UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------x
In re:                              :      Chapter 11
                                    :
TOISA LIMITED, et al.               :      Case No. 17-10184 (SCC)
                                    :
                 Debtors.¹          :      (Joint Administration)
------------------------------------------------------x
```

## AFFIDAVIT OF SERVICE

I, Alyssa Kim-Whittle, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On March 29, 2019, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B**, and **Exhibit C**:

*(Continued on Next Page)*

---

¹ The Debtors are as follows: Trade Prosperity, Inc.; Toisa Limited; United Courage, Inc.; Trade Vision, Inc.; United Journey, Inc.; United Kalavryta, Inc.; Trade Sky, Inc.; Trade Industrial Development Corporation; United Honor, Inc.; Trade Will, Inc.; United Leadership Inc.; United Seas, Inc.; United Dynamic, Inc.; United Emblem, Inc.; United Ideal Inc.; Trade Unity, Inc.; Trade Quest, Inc.; Trade Spirit, Inc.; Trade Resource, Inc.; United Ambassador, Inc.; Edgewater Offshore Shipping, Ltd.; United Banner, Inc.; Toisa Horizon, Inc.; Trade and Transport Inc.

- **Notice of (I) Occurrence of Effective Date of Third Amended Joint Plan of Liquidation for Toisa Limited and Certain of its Affiliates; (II) Last Day to File (A) Administrative Expense Claims Arising as of January 1, 2019 Through March 29, 2019 and (B) Contract Rejection Claims** [Docket No. 1156]

Dated: April 5, 2019

Alyssa Kim-Whittle

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 5th day of April, 2019, by Alyssa Kim-Whittle, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE PARANHOS
Notary Public - California
Los Angeles County
Commission # 2210581
My Comm. Expires Aug 19, 2021

# Exhibit A

**Exhibit 5**
**MSL Parties to be**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Bank - Credit Facility | ABN Amro Bank N.V. | | karin.odenthal@bnpparibasfortis.com; pierre.ceyssens@bnpparibasfortis.com; yiannis.karamanolis@bnpparibas.com; didier.houtart@bnpparibasfortis.com |
| Counsel for Citibank | AKD N.V. | Haco van der Houven van Oordt | hvanoordt@akd.nl |
| Interested Party | Allen Overy | Kevin Young, Brendan McCarthy, Daniel Guyder, Jonathan Cho, Josh Neifield, and Joseph Badtke-Berkow | kevin.young@allenovery.com; brendan.mccarthy@allenovery.com; daniel.guyder@allenovery.com; jonathan.cho@allenovery.com; josh.neifeld@allenovery.com; Joseph.Badtke-Berkow@AllenOvery.com |
| Counsel for Commonwealth Bank of Australia | Appleby (Bermuda Limited) | | jriihiluoma@applebyglobal.com |
| Bank - Credit Facility | Bayerische Hypo-Und Vereinsbank AG | | karin.odenthal@bnpparibasfortis.com; pierre.ceyssens@bnpparibasfortis.com; yiannis.karamanolis@bnpparibas.com; didier.houtart@bnpparibasfortis.com |
| Bank - Credit Facility | BNDES | Juliana Vollu Brissac Administradora Departamento de Gas e Petroleo, Area de Industria de Bases | vollu@bndes.gov.br |
| Bank - Credit Facility | BNP Paribas S.A. | Karin Odenthal, Piere Ceyssens, Yiannis Karamanolis, Didier Houtart | karin.odenthal@bnpparibasfortis.com; pierre.ceyssens@bnpparibasfortis.com; yiannis.karamanolis@bnpparibas.com; didier.houtart@bnpparibasfortis.com; christophe.liennel@bnpparibas.com; jerome.crochet@bnpparibas.com; francois-xavier.guillet@bnpparibas.com |
| Bank - Credit Facility | BNP Paribas S.A. | | pierre.masse@bnpparibas.com |
| Netherlands Counsel for Toisa et al. | Boon van Leeuwen Advocaten | Michiel van Leeuwen | michiel.vanleeuwen@boonkvanleeuwen.com |
| Attorneys for Gregory Callimanopulos | Bracewell LLP | Robert G. Burns & Mark E. Dendinger | robert.burns@bracewell.com; mark.dendinger@bracewell.com |
| Counsel for Informal Committee of Secured Lenders | Cadwalader, Wickersham & Taft LLP | Gregory M. Petrick, Andrew Greenberg, and Michele Maman | gregory.petrick@cwt.com; andrew.greenberg@cwt.com; michele.maman@cwt.com |
| Counsel for Commerzbank AG | Chadbourne & Parke LLP | Howard S. Beltzer | hbeltzer@chadbourne.com |
| Bank - Credit Facility | Citibank Europe pic, UK Branch | Loans Agency, Agent Office | issuerpfla@citi.com; jillian.hamblin@citi.com; cristina.volc@citi.com |
| Bank - Credit Facility | Citibank International Plc | Attn.: Mrs. Mariangela Nissidou / Mr. Agelis Alexopoulos, Loans Operations | agelis.alexopoulos@citi.com |
| Bank - Credit Facility | Citibank International Plc | Neil Shah, Vassilios Maroulis, Jonathan Medcalf | vassilios.n.maroulis@citi.com; petros.fokas@citi.com |
| Bank - Credit Facility | Citibank International Plc | Petros Fokas | vassilios.n.maroulis@citi.com; petros.fokas@citi.com |
| Bank - Credit Facility | Citizens' Asset Finance, Inc. | Ed Jennings | edward.jennings@citizensbank.com |
| Bank - Credit Facility | Clayton | Shipping Department | George.PAPADIMITRIOU@ca-cib.com; nicoletta.panayiotopoulos@ca-cib.com |
| Counsel for BNDES | Clifford Chance US LLP | Douglas Deutsch & Robert Johnson | douglas.deutsch@cliffordchance.com; robert.johnson@cliffordchance.com |
| Bank - Credit Facility | Commerzbank A.G. | GRM-IC Ship Finance International, Attn Martina von Have | christian.strauss@commerzbank.com; heiner.hausmanns@commerzbank.com; martina.schramm@commerzbank.com; Angelika.Wagemann@commerzbank.com |
| Bank - Credit Facility | Commonwealth Bank of Australia | Mark Sutton and Philip Cheesman | Deborah.Tan@cba.com.au; Kwan.Phung@cba.com.au; suttonms@cba.com.au; philip.cheesman@cba.com.au |
| Bank - Credit Facility | Credit Agricole | Nicoletta Panayiotopoulos, Managing Director | George.PAPADIMITRIOU@ca-cib.com; nicoletta.panayiotopoulos@ca-cib.com |

**Exhibit A**
**MSL Zog3 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Bank - Credit Facility | Danish Ship Finance | Henrik Soogard | hso@skibskredit.dk; tsc@shipfinance.dk; oeh@shipfinance.dk; gvk@shipfinance.dk; inj@shipfinance.dk |
| Bank - Credit Facility | DNB Bank ASA | Attn: Shipping Offshore & Logistics | david.hopwood@dnb.no; andrew.ogilvie@dnb.no |
| Bank - Credit Facility | DNB Bank ASA | | david.hopwood@dnb.no; andrew.ogilvie@dnb.no |
| Bank - Credit Facility | DVB Transport (US) LLC | Attn: Philippe Wulfers, Geir Sjurseth, Camila Policarpio, and Kaspar Z. Meiborn | Geir.sjurseth@dvbbank.com |
| Environmental Protection Agency (USA) | Environmental Protection Agency | Robert Roberts | roberts.robert@epa.gov |
| Counsel for Ausca Shipping Ltd. | Floyd Zadkovich (US) LLP | Edward W. Floyd | ed.floyd@floydzad.com |
| Counsel for Dong-A Tanker Corporation | Freehill Hogan & Mahar LLP | William L. Luska, Jr. & Michael E. Unger | juska@freehill.com; unger@freehill.com |
| Counsel for Toisa et al. | HBN Law | Attn Misha Bemer | misha.bemer@hbnlaw.com |
| Counsel for Citibank Europe Plc & Citibank, N.A., London Branch | Hinckley, Allen & Snyder LLP | Jennifer V. Doran | jdoran@hinckleyallen.com |
| Bank - Credit Facility | HSH Nordbank | Attn Credit Risk Management – Shipping Greece / Southern Europe | christian.martens@hsh-nordbank.com; reinhard.guenther@hsh-nordbank.com |
| Bank - Credit Facility | ING Bank N.V., London Branch | Attn: Bernadette Smailes and Henry Rushton | Adam.Byrne@uk.ing.com; david.grant@uk.ing.com |
| Claims & Noticing Agent | KCC | Joe Morrow | ToisaInfo@kccllc.com |
| Counsel for China Shipbuilding & Offshore International Co., Ltd. & Qingdao Wuchuan Heavy Industry Co., Ltd. | Lennon, Murphy & Phillips, LLC | Patrick Lennon | plennon@lmplaw.net |
| Counsel for World Fuel Services, Corp. | Linda Leali, PA | Linda Leali and Frank Eaton | lleali@lealilaw.com; featon@lealilaw.com |
| Counsel for Credit Agricole Corporate and Investment Bank | Linklaters LLP | Margot B. Schonholtz & Robert H. Trust | margot.schonholtz@linklaters.com; robert.trust@linklaters.com |
| Counsel for Credit Agricole Corporate and Investment Bank | Linklaters LLP | Olga Petrovic & Joseph Badtke-Berkow | Olga.Petrovic@linklaters.com; christopher.hunker@linklaters.com |
| Interested Party | Milbank, Tweed, Hadley & McCloy LLP | Dennis Dunne and Nelly Almeida | DDunne@milbank.com; nalmeida@milbank.com |
| Counsel for Shanghai Zhenhua Heavy Industries Co., Lted. | Montgomery, McCracken, Walker & Rhoads, LLP | Timothy Semenoro & Davis Lee Wright | tsemenoro@mmwr.com; dwright@mmwr.com |
| Counsel for the Official Committee of Unsecured Creditors | Morgan, Lewis & Bockius LLP | Craig A. Wolfe & Jason R. Alderson | jason.alderson@morganlewis.com; craig.wolfe@morganlewis.com |
| Bank - Credit Facility | National Bank of Greece | | TSAGARAKIS.EM@nbg.gr; katsoulas.panagiotis@nbg.gr |
| Counsel for Citibank | Norton Rose Fulbright | Frank Vazquez, Howard Beltzer, and Jamie Copeland | NRFCitiToisaGroup@nortonrosefulbright.com; francisco.vazquez@nortonrosefulbright.com; howard.beltzer@nortonrosefulbright.com; james.copeland@nortonrosefulbright.com |
| Interested Party | Norton Rose Fulbright | Louis R Strubeck, Jr & David A Rosenzweig | louis.strubeck@nortonrosefulbright.com; david.rosenzweig@nortonrosefulbright.com |
| Counsel for Citibank | Norton Rose Fulbright | Roger Heward, Yianni Cheilas | roger.heward@nortonrosefulbright.com; yianni.cheilas@nortonrosefulbright.com |
| Counsel for China Shipbuilding & Offshore International Co., Ltd. & Qingdao Wuchuan Heavy Industry Co., Ltd. | Price, Meese, Shulman & D'Arminio | Rick Steinberg | rsteinberg@pricemeese.com |
| Bank - Credit Facility | RBS Asset Finance, Inc. | Portfolio Group Manager, Edward J Maron, Rory Mullan, Gregory Clark | rory.mullan@citizensbank.com; Gregory.Clark@citizensbank.com |
| Counsel for Ioannis N. Pelagidis | Rich Michaelson Magaliff Moser, LLP | Robert N. Michaelson | rmichaelson@r3mlaw.com |
| Securities and Exchange Commission Headquarters | Securities and Exchange Commission | Attn General Counsel | SECBankruptcy-OGC-ADO@SEC.GOV |

Exhibit 4
MSL 2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Securities and Exchange Commission New York Regional Office | Securities and Exchange Commission NY Regional Office | Andrew Calamari, Regional Director | SECBankruptcy-OGC-ADO@SEC.GOV; NYROBankruptcy@sec.gov |
| Counsel for Danish Ship Finance A/S | Seward & Kissell LLP | John R Ashmead & Catherine V LoTempio | ashmead@sewkis.com; lotempio@sewkis.com |
| Counsel for Danish Ship Finance A/S | Seward & Kissell LLP | Larry Rutkowski and Mike Timpone | rutkowski@sewkis.com; timpone@sewkis.com |
| Counsel for DVB Bank America N.V. | Seward & Kissell LLP | Robert Gayda | gayda@sewkis.com |
| Bank - Credit Facility | The Export-Import Bank of China | Attn Ms. Xinju Yin, Senior Project Officer, Transport Finance Department | yinxinju@eximbank.gov.cn; Weilong.Liang@uk.ing.com; zhangzhuoqi@eximbank.gov.cn |
| Counsel to the Debtors | Togut Segal & Segal LLP | Albert Togut, Frank A Oswald, Brian F. Moore, Kyle J. Ortiz, Scott E. Ratner, Anthony DeLeo | altogut@teamtogut.com; frankoswald@teamtogut.com; kortiz@teamtogut.com; bmoore@teamtogut.com; seratner@teamtogut.com; dperson@teamtogut.com |
| Debtor | Toisa Ltd | Robert Hennebry, Richard Baldwin, Dean Steele | RBaldwin@bamny.com; dsteele@bamny.com |
| Bank - Credit Facility | Unicredit AG | Attn Diana Muller and Manuela Laudahn | christian.hugk@unicredit.de; martin.borchert@unicredit.de |
| United States Attorney General Deptartment of Justice | US Attorney General | US Department of Justice | askdoj@usdoj.gov |
| Counsel for Citibank | VanEps Kunneman VanDoorne | Michiel R.B. Gorsira | gorsira@ekvandoorne.com |
| Counsel for Citizens Asset Finance, Inc. | Vedder Price P.C. | Douglas J Lipke | dlipke@vedderprice.com |
| Counsel for Citizens Asset Finance, Inc. | Vedder Price P.C. | John Bradley | jbradley@vedderprice.com |
| Counsel for Citizens Asset Finance, Inc. | Vedder Price P.C. | Michael J Edelman | mjedelman@vedderprice.com |
| Bermuda Counsel for Toisa et al. | Wakefield Quin Limited | Ian Stone | istone@wq.bm |
| Counsel for the Bank Steering Committee | Watson Farley & Williams | Frank Dunne, Esq | fdunne@wfw.com |
| Bank - Credit Facility | Wells Fargo Equipmnet Finance, Inc. | Attn: Account Services | Charles.T.Lee@wellsfargo.com; joel.brighton@wellsfargo.com; Michael.J.Vanadia@wellsfargo.com |
| Counsel for BNP Paribas | White & Case LLP | Michelle Choi, Phil Abelson, and Michael Garza | michelle.choi@whitecase.com; philip.abelson@whitecase.com; michael.garza@whitecase.com |
| Counsel for BNP Paribas | White & Case LLP | Scott Greissman & Charles Koster | sgreissman@whitecase.com; ckoster@whitecase.com |

# Exhibit B

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank - Credit Facility | ABN Amro Bank N.V. | | 348 Syngrou Avenue, Building B, 4th & 5th Floors | | | Athens | Kallithea | 17674 | Greece |
| Counsel for Citibank | AKD N.V. | Haco van der Houven van Oordt | PO Box 4302 | | | Rotterdam | | 3006 AH | Netherlands |
| Interested Party | Allen Overy | Kevin Young, Brendan McCarthy, Daniel Guyder, Jonathan Cho, Josh Neifield, and Joseph Badtke-Berkow | One Bishops Square | | | London | | E1 6AD | United Kingdom |
| Counsel for Commonwealth Bank of Australia | Appleby (Bermuda Limited) | | Canons Court | 22 Victoria St | PO Box HM 1179 | Hamilton | HM | EX | Bermuda |
| Bank - Credit Facility | Bayerische Hypo-Und Vereinsbank AG | | Alter Wall 22 | | | Hamburg | | 20457 | Germany |
| Bank - Credit Facility | BNDES | Juliana Vollu Brissac Administradora Departamento de Gas e Petroleo, Area de Industria de Bases | Avenida Republica do Chile 100 | | | Rio de Janeiro | RJ | 20031-917 | Brasil |
| Bank - Credit Facility | BNP Paribas S.A. | Karin Odenthal, Piere Ceyssens, Yiannis Karamanolis, Didier Houtart | CIB - Agency Groupe Europeen, 6eme etage - CLA06C1 | 1 Rue Taitbout | | Paris | Cedex 09 | 75450 | France |
| Bank - Credit Facility | BNP Paribas S.A. | | Transportation Group Middle-Office, ACI: CAT02A1 | 16, rue de Hanovre | | Paris | CEDEX 02 | 75078 | France |
| Netherlands Counsel for Toisa et al. | Boon van Leeuwen Advocaten | Michiel van Leeuwen | Conradstraat 38 | | | Rotterdam | | 3013 AP | Netherlands |
| Attorneys for Gregory Callimanopulos | Bracewell LLP | Robert G. Burns & Mark E. Dendinger | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel for Informal Committee of Secured Lenders | Cadwalader, Wickersham & Taft LLP | Gregory M. Petrick, Andrew Greenberg, and Michele Maman | 200 Liberty St. | | | New York | NY | 10281 | |
| Counsel for Commerzbank AG | Chadbourne & Parke LLP | Howard S. Beltzer | 1301 Avenue of the Americas | | | New York | NY | 10019-6022 | |
| Official Committee of Unsecured Creditors | China Shipping Industry (Jiangsu) Co., Ltd. | Chang Cheng | No. 1 Yingzhou Road | Jiangdu Development Zone along the Yangtze River | | Yangzhou City | Jiangsu Province | 225211 | China |
| Bank - Credit Facility | Citibank Europe pic, UK Branch | Loans Agency, Agent Office | 5th Floor Citi Group Centre | 25 Canada Square, Canada Wharf | | London | | E14 5LB | United Kingdom |
| Bank - Credit Facility | Citibank International Plc | Attn.: Global Shipping and Logistics, Greece | 47/49 Akti Miaouli | | | Piraeus | | 18536 | Greece |
| Bank - Credit Facility | Citibank International Plc | Attn.: Mrs. Mariangela Nissidou / Mr. Agelis Alexopoulos, Loans Operations | 54 Syungrou Ave | | | Koykaki | | 11742 | Greece |
| Bank - Credit Facility | Citibank International Plc | Neil Shah, Vassilios Maroulis, Jonathan Medcalf | London Branch Citigroup Centre | 33 Canada Square | | London | | E14 5LB | United Kingdom |
| Bank - Credit Facility | Citibank International Plc | Petros Fokas | 47/49 Akti Miaouli Str | | | Piraeus | | 18536 | Greece |

Exhibit B
MSL Serice List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank - Credit Facility | Citizens' Asset Finance, Inc. | Ed Jennings | Citizens Restructuring Management | Citizens Bank N.A. | 45 Dan Road, Suite 210 | Canton | MA | 02021 | |
| Bank - Credit Facility | Clayton | Shipping Department | 9, quai du President Paul Doumer | | | Paris La Defense Cedex | | 92920 | France |
| Bank - Credit Facility | Clayton | | 160, rue de Tuboeuf | | | Brie Comte Robert | | F-77170 | France |
| Counsel for BNDES | Clifford Chance US LLP | Douglas Deutsch & Robert Johnson | 31 West 52nd Street | | | New York | NY | 10019 | |
| Bank - Credit Facility | Commerzbank A.G. | GRM-IC Ship Finance International | Attn: Martina von Have | Lubeckertordamm 5 | C2T-Turm 2-11 OG | Hamburg | | 20099 | Germany |
| Bank - Credit Facility | Commonwealth Bank of Australia | Mark Sutton and Philip Cheesman | 1 New Ludgate | 60 Ludgate Hill | | London | | EC4M 7AW | United Kingdom |
| Corporation Counsel of the City of New York | Corporation Counsel of the City of New York | Gabriela Caccuci | Tax & Bankruptcy Division | 100 Church St | | New York | NY | 10007 | |
| Bank - Credit Facility | Credit Agricole | Nicoletta Panayiotopoulos, Managing Director | 12 place des Etats-Unis | CS70052-92547 | | Montrouge Cedex | | 92547 | France |
| Bank - Credit Facility | Danish Ship Finance | Henrik Soogard | Sankt Annae Plads 3 | | | Copenhagen | | 1250 | Denmark |
| Bank - Credit Facility | DNB Bank ASA | Attn: Shipping Offshore & Logistics | 20 St. Dunstan's Hill | | | London | | EC3 8HY | United Kingdom |
| Bank - Credit Facility | DNB Bank ASA | | Postboks 1600 Sentrum 0021 | | | Oslo | | 0021 | Norway |
| Bank - Credit Facility | DVB Bank America N.V. | | Zeelandia Office Park Kaya W.F.G. | Mensing 14 | | Willemstad | | 456 | Curacao |
| Bank - Credit Facility | DVB Bank America N.V. | | Gaitoweg 35 | | | Willemstad | | | Curacao |
| Bank - Credit Facility | DVB Transport (US) LLC | Attn: Philippe Wulfers, Geir Sjurseth, Camila Policarpio, and Kaspar Z. Meiborn | 609 Fifth Avenue | | | New York | NY | 10019 | |
| Environmental Protection Agency (USA) | Environmental Protection Agency | Robert Roberts | USEPA Headquarters | William Jefferson Clinton Building | 1200 Pennsylvania Ave, N.W. Mail Code 2272A | Washington | DC | 20460 | |
| Environmental Protection Agency (Regional) | Environmental Protection Agency | | 290 Broadway | | | New York | NY | 10007-1866 | |
| Federal Communications Commission | Federal Communications Commission | | 445 12th Street SW | | | Washington | DC | 20554 | |
| Counsel for Ausca Shipping Ltd. | Floyd Zadkovich (US) LLP | Edward W. Floyd | 215 Park Ave S, 12th Fl | | | New York | NY | 10003 | |
| Counsel for Dong-A Tanker Corporation | Freehill Hogan & Mahar LLP | William L. Luska, Jr. & Michael E. Unger | 80 Pine Street | | | New York | NY | 10005 | |
| Counsel for Toisa et al. | HBN Law | Attn Misha Bemer | Beatrixstraat 38 | | | Oranjestad | | | Aruba |
| Counsel for Citibank Europe Plc & Citibank, N.A., London Branch | Hinckley, Allen & Snyder LLP | Jennifer V. Doran | 28 State Street | | | Boston | MA | 02109 | |
| Bank - Credit Facility | HSH Nordbank | Attn Credit Risk Management – Shipping Greece / Southern Europe | Gerhart-Hauptmann-Platz 50 | | | Hamburg | | 20095 | Germany |

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank - Credit Facility | ING Bank N.V., London Branch | Attn: Bernadette Smailes and Henry Rushton | 60 London Wall | | | London | | EC2M 5TQ | United Kingdom |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Counsel for China Shipbuilding & Offshore International Co., Ltd. & Qingdao Wuchuan Heavy Industry Co., Ltd. | Lennon, Murphy & Phillips, LLC | Patrick Lennon | 420 Lexington Ave, Ste 300 | | | New York | NY | 10170 | |
| Counsel for World Fuel Services, Corp. | Linda Leali, PA | Linda Leali and Frank Eaton | 6278 N Federal Hwy, Ste 317 | | | Fort Lauderdale | FL | 33308 | |
| Counsel for Credit Agricole Corporate and Investment Bank | Linklaters LLP | Margot B. Schonholtz & Robert H. Trust | 1345 Avenue of the Americas | | | New York | NY | 10105 | |
| Counsel for Credit Agricole Corporate and Investment Bank | Linklaters LLP | Olga Petrovic & Joseph Badtke-Berkow | One Silk St | | | London | | EC2Y 8HQ | United Kingdom |
| Interested Party | Milbank, Tweed, Hadley & McCloy LLP | Dennis Dunne and Nelly Almeida | 28 Liberty St | | | New York | NY | 10005 | |
| Counsel for Shanghai Zhenhua Heavy Industries Co., Ltd. | Montgomery, McCracken, Walker & Rhoads, LLP | Timothy Semenoro & Davis Lee Wright | 437 Madison Ave, 29th Floor | | | New York | NY | 10022 | |
| Counsel for the Official Committee of Unsecured Creditors | Morgan, Lewis & Bockius LLP | Craig A. Wolfe & Jason R. Alderson | 101 Park Avenue | | | New York | NY | 10178 | |
| Bank - Credit Facility | National Bank of Greece | | Eolou 86 | | | Athens | | 10232 | Greece |
| Counsel for Citibank | Norton Rose Fulbright | Frank Vazquez, Howard Beltzer, and Jamie Copeland | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Interested Party | Norton Rose Fulbright | Louis R Strubeck, Jr & David A Rosenzweig | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Counsel for Citibank | Norton Rose Fulbright | Roger Heward, Yanni Cheilas | 3 More London Riverside | | | London | | SE1 2AQ | United Kingdom |
| NYC Dept. of Finance | NYC Dept. of Finance | Attn: Legal Affairs | 345 Adams Street, 3rd Fl | | | Brooklyn | NY | 11201 | |
| NYS Dept. Taxation & Finance | NYS Dept. Taxation & Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York Attorney General | Office of New York State | Attorney General Eric Schneiderman | 120 Broadway | | | New York | NY | 10271 | |
| United States Trustee SDNY | Office of the United States Trustee | Paul Schwartzberg | U.S. Federal Office Building | 201 Varick Street, Room 1006 | | New York | NY | 10014 | |
| United States Attorney's Office SDNY | Office of US Attorney SDNY | Attn Tax & Bankruptcy Unit | 86 Chambers St, Third Fl | | | New York | NY | 10007 | |
| Office of United States Attorney for the SDNY | Office of US Attorney SDNY | | 1 St Andrews Plaza | Claims Unit Rm 417 | | New York | NY | 10007 | |

Exhibit B
MSD Docs Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for China Shipbuilding & Offshore International Co., Ltd. & Qingdao Wuchuan Heavy Industry Co., Ltd. | Price, Meese, Shulman & D'Arminio | Rick Steinberg | 50 Tice Boulevard, Ste 380 | | | Woodcliff Lake | NJ | 07677 | |
| Bank - Credit Facility | RBS Asset Finance, Inc. | Portfolio Group Manager, Edward J Maron, Rory Mullan, Gregory Clark | 71 South Wacker 28th Floor | | | Chicago | IL | 60606 | |
| Counsel for Ioannis N. Pelagidis | Rich Michaelson Magaliff Moser, LLP | Robert N. Michaelson | 335 Madison Avenue, 9th Floor | | | New York | NY | 10017 | |
| Bank - Credit Facility | Royal Bank of Scotland PLC | Nick Smith | 45 Akti Miaouli Street and Skouze Street | | | Piraeus | | 185-10 | Greece |
| Secretary of the State | Secretary of State | Division of Corporations | 99 Washington Ave Ste 600 | One Commerce Plz | | Albany | NY | 12231-0001 | |
| Secretary of the State | Secretary of State | | 123 William St | | | New York | NY | 10038-3804 | |
| Securities and Exchange Commission Headquarters | Securities and Exchange Commission | Attn General Counsel | 100 F St NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission New York Regional Office | Securities and Exchange Commission NY Regional Office | Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| Counsel for Danish Ship Finanace A/S | Seward & Kissell LLP | John R Ashmead & Catherine V LoTempio | One Battery Park Plaza | | | New York | NY | 10004 | |
| Counsel for Danish Ship Finanace A/S | Seward & Kissell LLP | Larry Rutkowski and Mike Timpone | One Battery Park Plaza | | | New York | NY | 10004 | |
| Counsel for DVB Bank America N.V. | Seward & Kissell LLP | Robert Gayda | One Battery Park Plaza | | | New York | NY | 10004 | |
| Social Security Administration | Social Security Administration | Office of the Regional Chief Counsel, Region II | 26 Federal Plaza, Room 3904 | | | New York | NY | 10278 | |
| Bank - Credit Facility | The Export-Import Bank of China | Attn Ms. Xinju Yin, Senior Project Officer, Transport Finance Department | No. 30 Fu Xing Men Nei Street | Xicheng District | | Beijing | | 100031 | China |
| US Department of Health and Human Services | U.S. Department of Health and Human Services | Office of the General Counsel | 26 Federal Plaza, Room 3908 | | | New York | NY | 10278 | |
| Bank - Credit Facility | Unicredit AG | Attn Diana Muller and Manuela Laudahn | Neurer Wall 64 | | | Hamburg | | 20354 | Germany |
| United States Attorney General Deptartment of Justice | US Attorney General | US Department of Justice | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| Counsel for Citibank | VanEps Kunneman VanDoorne | Michiel R.B. Gorsira | Harbour View Office Complex B Unit 15 | Sparrow Road 4 | PO Box 494 | Philipsburg | | 456 | St Maarten |
| Counsel for Citizens Asset Finance, Inc. | Vedder Price P.C. | Douglas J Lipke | 222 N LaSalle, Ste 2400 | | | Chicago | IL | 60601 | |
| Counsel for Citizens Asset Finance, Inc. | Vedder Price P.C. | John Bradley | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | |
| Counsel for Citizens Asset Finance, Inc. | Vedder Price P.C. | Michael J Edelman | 1633 Broadway, 47th Floor | | | New York | NY | 10019 | |

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bermuda Counsel for Toisa et al. | Wakefield Quin Limited | Ian Stone | Victoria Place | 31 Victoria St | | Hamilton | | HM 10 | Bermuda |
| Counsel for the Bank Steering Committee | Watson Farley & Williams | Frank Dunne, Esq | 250 West 55th St | Counsel for the Bank Steering Committee | | New York | NY | 10019 | |
| Bank - Credit Facility | Wells Fargo Equipmnet Finance, Inc. | Attn: Account Services | 550 S 4th St | | | Minneapolis | MN | 55415-1529 | |
| Counsel for BNP Paribas | White & Case LLP | Michelle Choi, Phil Abelson, and Michael Garza | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel for BNP Paribas | White & Case LLP | Scott Greissman & Charles Koster | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 5 of 5

# Exhibit C

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1MINUS1 LIMITED | | FIRST FLOOR, MOLEX HOUSE | M3 MILLENNIUM CENTRE | | | | GU9 7XX | GREAT BRITAIN |
| 1ST AIRPORT LINK | | ST MARGARETS | HAMBLETON ROAD | | | | PO7 6NU | GREAT BRITAIN |
| 2H WATER TECHNOLOGIES | | SKETTY CLOSE | BRACKMILLS | | | | NN4 7PL | UNITED KINGDOM |
| 2XTC COMERCIO E SERVICOS LTDA | | AV BOULEVARD 28 DE SETEMBRO,307 | | SALA 204 | RIO DE JANEIRO | | 20551031 | BRAZIL |
| 3 STARS VISAS | | 7880 SAN FELIPE #203 | | | HOUSTON | TX | 77063 | |
| 3D INSTRUMENTS, LP | | PO BOX 890413 | | | CHARLOTTE | NC | 28289-0413 | |
| 3XTC COM.E SERV. DE INF.E PAPELARIA | | BVD VINTE E OITO DE SETEMBRO | 304 | 204 | RIO DE JANEIRO | | 20551030 | BRAZIL |
| 99 TAXIS DESENVOLVIMENTO DE SOFTWARES LTDA. - EPP | | AVENIDA CECI | 2117 | SL 2 | SAO PAULO | | 04065--004 | BRAZIL |
| A & H MAIND INTERNATIONAL SERV | | 2411 LIVE OAK | | | MISSION | TX | 78574 | |
| A D COLLINS | | 27 FRENSHAM VALE | LOWER BOURNE | | | | GU10 3HS | UNITED KINGDOM |
| A E T COMERCIAL OFFSHORE DE MACAE LTDA. | | R VELHO CAMPOS | 55 | LOJA22 | MACAE | | 27910210 | BRAZIL |
| A H SETTE COMERCIO DE EQUIPAMENTO. ELETRONICOS ME | | R URUGUAIANA, 118 | | SALAS 404 / 405 | RIO DE JANEIRO | | 20050093 | BRAZIL |
| A KARINA DIAS PAPELARIA E SERV. DE PROP. VISUAL-ME | A KARINA DIAS PAP.E SERV. DE PROP. VISUAL-ME | R TEIXEIRA DE GOUVEIA, 1450 | | | MACAE | | 27913120 | BRAZIL |
| A P M FARAGE DE SOUSA | | RUA RIO DE JANEIRO | 905 | CASA 7 | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| A PLAN INSURANCE | | 18 WEST STREET | FARNHAM | | | | GU9 7DR | UNITED KINGDOM |
| A&B SOLUTINS HVACR SER.PROD.OFFSHORE EIRELI ME | | AV. DAS FLORES | 343 | CASA | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| A&B SOLUTIONS HVACR SERVICOS E PRODUTOS OFFSHORE | | AV. DAS FLORES | 343 | | RIO DAS OSTRAS | | 28899--419 | BRAZIL |
| A&B VALVE & PIPING SYSTEMS LLC | | 4200 NTH SAM HOUSTON PWAY W | SUITE 500 | | DALLAS | TX | 75267-7428 | |
| A&P TYNE LTD | | WAGONWAY ROAD | HEBBURN | | | | NE31 1SP | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A. BPS LIVRARIA, PAPELARIA E TRADUCOES LTDA | | AVENIDA PASSOS | 115 | SALA 811 / 814 | RIO DE JANEIRO | | 20051040 | BRAZIL |
| A. D. MAR COMERCIO DE FERRAMENTAS | | R SANTANA, | 108 | | MACAE | | 27910090 | BRAZIL |
| A. GAVINHO DE ALMEIDA C E MANUT DE AR CONDICIONADO | A GAVINHO DE ALMEIDA COM E MAN AR CONDICIONADO | RUA PREF ANTONIO CURVELO BENJAMIN | 487 | | MACAE | | 27940390 | BRAZIL |
| A. J. XAVIER IVANTES - EPP | | RUA DJANIR MENDES DOS SANTOS | 151 | LOJA | MACAE | | 27935620 | BRAZIL |
| A. L. VENTURI E SILVA - ME | | RUA SILVINO GRECCO | 290 | | VITORIA | | 29090230 | BRAZIL |
| A. PEREZ Y CIA., S.L. (LAS PAL | | AVDA. DE LAS PETROLIFERAS S / N | PLAZA MR. PARK (ZONA V) | | LAS PALMAS DE GRAN CANARIA | | 35008 | SPAIN |
| A. TAVARES CARPINTARIA E MARCENARIA LTDA | | AVENIDA GUADALAJARA | 1782 | | MACAE | | 27923--220 | BRAZIL |
| A. V. R. PUBLICACOES E MAT. NAUTICOS EIRELI M. E. | A. V. R. PUBL.MAT.NAUTICOS EIRELI M.E. | RUA JAIR HIPOLITO DOS SANTOS | 27 | | MACAE | | 27923290 | BRAZIL |
| A.ALEXANDRIDIS - M.PAPACHASTAS OE | MR ALEXANDRIDIS | ALMYRIDOS 6-8 & MUKALIS | | | PIRAEUS | | 18540 | GREECE |
| A.DE SOUZA ALVES COM. E SERV. ME | LAAM OFFSHORE IND, COM E SERV DE CABOS DE ACO LTDA | AV TEN CORONEL UBIRAJARA BARRETO | 25 | | MACAE | | 27965--050 | BRAZIL |
| A.L.CHALLIS LTD | | EUROPOWER HOUSE | LOWER ROAD | | | | | GREAT BRITAIN |
| A.M. CONSULTING - CONS.E SERV.MEIO AMBIENTE LTDA | A M CONSULTING CONS SERV E MEIO AMBIENTE LTDA | PREF ARISTEU FERREIRA | 321 | | MACAE | | 27930070 | BRAZIL |
| A.P STARGATE LTD | | HANS MULLER 18 / 7 | P.O 1302 KYRIAT BIALIK | | | | | ISRAEL |
| A.P. MOLLER MAERSK | | ESPLANADEN 50 | | | COPENHAGEN | | 01098 | DANMARK |
| A.SKOURAS & SIA OE | MR SKOURAS | SAFNIOU 11 | | | PIRAEUS | | 18545 | GREECE |
| A1 Partners ApS | Attn Tom Nielsen | Gronlandsvej 10 | | | Svendborg | | 05700 | Denmark |
| AAGE HEMPEL AS INTERNATIONAL S | | AREA DEL FRESNO | OFICINAS B101-B117 | | | | 11207 | SPAIN |
| AALBORG COM. SERV. MARITIMOS LTDA | | RUA ARISTEU FERREIRA DA SILVA 20 | | | MACAE | | 27930--070 | BRAZIL |
| Aalborg Industries | | Gasvaerksvej 21 | PO Box 844 | | Aalborg | | 09100 | DENMARK |
| AALCO ESSEX | | UNIT 2 CARNIVAL PARK | FESTIVAL WAY | | | | SS14 3WN | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abb Industry Sa | | 13 km, Athens - Lamia National Rd | | | Metamorphossi | Athens | 14452 | Greece |
| ABB LTD | | HOWARD ROAD | EATON SOCON | | | | PE19 8EU | GREAT BRITAIN |
| ABB LTD | | DARESBURY PARK | DARESBURY | | | | WA4 4BT | UNITED KINGDOM |
| ABB LTDA | | AVENIDA DOS AUTONOMISTAS, 1496 | | | OSASCO | | 06.020-902 | BRAZIL |
| ABB LTDA | | R 24 DE FEVEREIRO,126 | | | RIO DE JANEIRO | | 21040300 | BRAZIL |
| ABB LTDA | | RODOVIA SENADOR JOSE ERMIRIO DE MORAES | S / N | KM 11 | SOROCABA | | 18087--125 | BRAZIL |
| ABB PTE LTD | | 2 AYER RAJAH CRESCENT | | | | | 139935 | SINGAPORE |
| ABB SA | MRS NTZIAROU | METAMORFOSI | | | METAMORFOSI | | 14452 | GREECE |
| ABBYS SERV.TECNICOS,ADM. E COM.LTDA-EPP | ABYSS SERV.TECNICOS,ADM. E COM.LTDA-EPP | RUA MAESTRO FELICIO TOLEDO | 495 | SALA 608 | NITEROI | | 24030105 | BRAZIL |
| ABC AGENCIA NAVEGACAO UNIPESSO | | AV INFANTE D HENRIQUE 33-5 DTO | 9500-150 PONTA DELGADA | | | | | PORTUGAL |
| ABERDEEN COMPASS ADJUSTING LTD | | 7 BUCKIE GROVE | ABERDEEN | | | | AB22 8DL | GREAT BRITAIN |
| ABILA & BERSOT LABORATERIO DE AN L.CL NICAS LTDA | ABILA & BERSOT LABORATORIO LTDA | R VISCONDE DE QUISSAMA | 774 | LOJA 01 | MACAE | | 27910020 | BRAZIL |
| ABIX TECNOLOGIA LTDA | | RUA SAO SEBASTIAO | 18 | SALA 1001 - 10 ANDAR | NITEROI | | 24210110 | BRAZIL |
| ABIX TELECOM LTDA | | RUA VISCONDE DE NACAR | 865 | | CURITIBA | | 80430200 | BRAZIL |
| ABLE DEVELOPMENTS | | 36 HOUSEMAN ROAD | FARNBOROUGH | | | | GU14 8QF | UNITED KINGDOM |
| ABLE HYDRAULIC & INDUSTRIAL SU | | BLOCK 3021 | UBI AVENUE 2 | | | | 408897 | SINGAPORE |
| ABLE SUPPLY IND. E COM. DE ROUPAS E EQ. PROF. LTDA | | AV SONIA MARIA DA ROCHA S / N | | | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| ABN AMRO COMMERCIAL FINANCE PL | | PO BOX 624 | HAYWARDS HEATH | | | | RH16 1WW | UNITED KINGDOM |
| ABREU E MOTHE HOTEIS LTDA. | | AV ELIAS AGOSTINHO, 585 | | | MACAE | | 27913350 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRIMELLO TRANSPORTE E REPRESENTACIES LTDA | | R E 21, 63 | | | MACAE | | 27935350 | BRAZIL |
| ABSOLUTE SECURITY SYSTEMS LTD | | 5 LANGHAM PARK | CATTESHALL LANE | | | | GU7 1NG | UNITED KINGDOM |
| ACA G J COM E SERV EQUIP P IMPRESSAO LTDA | | AV NOSSA SENHORA GLORIA, | | 1729 | MACAE | | 27920360 | BRAZIL |
| ACACIO JOSE TECIDOS LTDA | | AV RUI BARBOSA,526 | | | MACAE | | 27910--362 | BRAZIL |
| ACADEMY MARITIME SERVICES LTD | | ALEJA ZJEDNOCZENIA 3 | 81 345 | | | | | POLAND |
| ACCESS LOCKSMITHS LTD | | 2 PENNANT PARK | STANDARD WAY | | | | PO16 8XU | GREAT BRITAIN |
| ACE INSTRUMENTATION PTE LTD | | 50 KALLANG PUDDING ROAD | 05-05 GOLDEN WHEEL IND BUILDG | | | | | SINGAPORE |
| ACE WINCHES | | CHEYNE HOUSE | TOWIE BARCLAY WORKS, TURRIFF | | | | AB53 8EN | GREAT BRITAIN |
| ACOPLA TEC ACOPLAM. VEDAC. E EQUIP. LTDA | ACOPLAVED ACOPLAM. VEDAC. E EQUIP. LTDA | RUA RICARDO MACHADO | 142 | | RIO DE JANEIRO | | 20921--270 | BRAZIL |
| ACQUA SOFT REFRIGERACAO LTDA | | RUA BARAO DO BOM RETIRO | 2159 | LOJA C | RIO DE JANEIRO | | 20540340 | BRAZIL |
| ACROL AIR CONDITIONING CO LTD | | UNIT 12 SALTMEADOWS ROAD | EAST GATESHEAD INDUSTRIAL EST | | | | NE8 3AH | GREAT BRITAIN |
| ACS INDUSTRIAL SERVICES, INC | | POST OFFOCE BOX 87 | | | HUNT VALLEY | MD | 21030 | |
| ACSM Agencia Maritima, S.L.U. | Attn David Cedron | Doctor Cadaval 2, 4F | | | Vigo | | 36202 | Spain |
| ACTION LOGOS ASSESSORIA E CONS.EM QSMS LTDA | | AV MARCILIA PICANCO, 365 | | LOJA | MACAE | | 27925000 | BRAZIL |
| ACTION PUMPS LTD | | 5 AYSGARTH ROAD | WATERLOOVILLE | | | | PO7 7UG | GREAT BRITAIN |
| ACTION STORAGE | | 6 FITZHAMON COURT | WOLVERTON MILL SOUTH | | | | | GREAT BRITAIN |
| ACTIV-AIR AUTOMATION LTD | | BELMONT HOUSE | KIMPTON ROAD | | | | SM3 9TE | GREAT BRITAIN |
| ADANAC VALVE SPECIALITIES LTD | | 14 WINDMILL AVENUE | WOOLPIT BUSINESS PARK | | SUFFOLK | | IP30 9UP | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELINO ALVES MENDES 07302550000 | | RUA 462 | 468 | | ITAPEMA | | 88220--000 | BRAZIL |
| ADENCO SRL | | VIA DELLARTIGIANATO | 14-25080 PADENGHE SUL GARDA | | | | | ITALY |
| ADEPT POWER SOLUTIONS LTD | | 1 VISCOUNT COURT, SOUTH WAY | ANDOVER, HANTS | | | | SP10 5NW | GREAT BRITAIN |
| ADEUZIANE BERTO SILVA COM E SERV DE MANGUEIRAS ME | | AVENIDA RUI BARBOSA | 1760 | LJ 05 | MACAE | | 27915--011 | BRAZIL |
| Administradores Navieros Del Golfo Sa de CD | Omar Olvera & Fabian Narvaez | Av. Concordia S/N Col. Petrolera | Entre 60 y Periferica Nte. | | Ciudad Del Carmen | Campeche | CB 24179 | Mexico |
| Administradores Navieros del Golfo Sa de CV | Attn Omar Olvera | Av. Concordia S/N Col. Petrolera, entre 60 y Periferica Nte. | CP 24179 Cd. Del Carmen | | Campeche | | | Mexico |
| ADMIRAL HARDING LIMITED | | UNIT C THE NOVA DIST CENTRE | NOVA WAY | | | | BS11 9DJ | GREAT BRITAIN |
| ADMIRALTY MARITIME CONSULTANTS | | 190 WOODLANDS INDUSTRIAL PARK | E5 | | | | 757516 | SINGAPORE |
| ADRIANA CRISTINA BUENO COELHO - ME | | RUA CLAUDIO MANOEL DAS COSTA | 30 | | SAO SEBASTIAO | | 11600000 | BRAZIL |
| ADRIANA MONTEIRO PORTAS | | AV VEREADOR ADIR LUIZ DE SCHUELLER | 396 | | MACAE | | 27925410 | BRAZIL |
| ADRIATIC VETTING SRL | DUTY OPERATOR | VIA CESARE BECCARIA, 13 | | | TRIESTE | | 34133 | ITALY |
| ADTI LIMITED | | DENBURN HOUSE | 20 UNION TERRACE | | ABERDEEN | | AB10 1NN | SCOTLAND |
| ADVANCED COMPONENT TECHNOLOGY | | UNIT 4 RYEFIELD WAY | SILSDEN | | | | BD20 0EF | GREAT BRITAIN |
| ADVANCED ENGINEERING LTD | | GUARDIAN HOUSE | STROUDLEY ROAD | | | | RG24 8NL | GREAT BRITAIN |
| ADVANCED FLUID SOLUTIONS | | 11 REDHILLS ROAD IND EST | SOUTH WOODHAM FERRERS | | | | CM3 5UL | GREAT BRITAIN |
| ADVANCED MARINE PTE LTD | | NO1 GUL STREET 4 | JURONG | | | | 629233 | SINGAPORE |
| ADVANCED NDT LTD | | ORCHARD HOUSE | ORCHARD CLOSE SEVERN STOKE | | | | WR8 9JJ | UNITED KINGDOM |
| ADVANCED TRAVEL PARTNERS UK LT | | 21 ANGEL GATE | CITY ROAD | | | | EC1V 2PT | GREAT BRITAIN |
| ADVANTAGE VOICE | | UNIT 12 | CASTLEGATE BUSINESS PARK | | | | NP26 5YR | GREAT BRITAIN |
| Aegean Bunkering (Gib) Ltd | | WATERGARDENS | BLOCK 4 SUITE 2 | | | | | GIBRALTAR |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aegir-Marine Bv | | Molenvliet 34 | | | Wijk bij Duurstede | | 3961 MV | The Netherlands |
| AEM - ANHALTISCHE ELEKTROMOTOR | | DAHEIMSTRABE 18 | D-06842 DESSAU-ROBLAU | | | | D-06842 | GERMANY |
| AEOLIKI MARINE LTD | | HOLLY HOUSE | 12 ELM GARDENS | | | | AL8 6RY | UNITED KINGDOM |
| AER SUPPLY LTD | | 2301 NASA PARKWAY | P.O. BOX 349 | | SEABROOK | TX | 77586 | |
| AEROFLEX LOGISTIQUE | | ZI LA FEUILLANE | SECT 84 NO. 75 | | | | 13270 | FRANCE |
| AEROLEO TAXI AEREO LTDA | | LARGO NOSSA SENHORA DA GLORIA | 163 | 4 E 5 ANDAR | RIO DE JANEIRO | | 22211--110 | BRAZIL |
| AEROPORTUARIOS AGENCIA E TURISMO LTDA | | RUA SILVEIRA LOBO, 32 | | | RECIFE | | 52061030 | BRAZIL |
| AEROSPACE & ENGINEERING TOOLS | | UNIT 3 RIVERSIDE | WATERS MEETING ROAD | | | | BL1 8TU | GREAT BRITAIN |
| AEROSPACE & MARINE INTERNATION | | BANCHORY BUSINESS CTR, SUITE F | BANCHOY | | | | AB31 5ZU | UNITED KINGDOM |
| AEROSPACE AND MARINE INTL LTD | DUTY OPERATOR | BANCHORY BUSINESS CENTRE, BURN OBENNIE RD | | | BANCHORY | | AB31 5ZU | UNITED KINGDOM |
| AEROSTEEL MANGUEIRAS E CONEXOES LTDA | | RUA BARAO DO AMAZONAS 86 | | | NITEROI | | 24030--110 | BRAZIL |
| AET | | PO Box 832 | | | Jeddah | | | SAUDI ARABIA |
| AFIANZADORA SOFIMEX S.A. | | BLVD ADOLFO LOPEZ MATEOS | M 1941 2, LOS ALPES | | | | | MEXICO |
| AFOI FILIPPOY AIVALIOTI OE | MR AIVALIOTI | IFESTOU 26-28 | | | ATHENS | | 10555 | GREECE |
| Afoi Hliadi & Sia Oe | | KRIMAIAS 5 | | | ATHENS | | 11526 | Greece |
| AFOI ILIADI & SIA | MR HLIADHS | 20KM LAVRIOU AVE, PAIANIA | | | PEANIA | | 19002 | GREECE |
| AFOI ILIADI & SIA | MR ILIADIS | 20KM LAVRIOU AVE | | | PEANIA | | 19002 | GREECE |
| AFOI ILIADI & SIA | MR ILIADIS | 20KM LAVRIOU AVE, PAIANIA | | | PEANIA | | 19002 | GREECE |
| AFOI KORKIDH &SIA | MR.KORKIDHS | FOKIDOS 2-4 | | | PIRAEUS | | 18545 | GREECE |
| AFOI KORKIDH &SIA | MR.KORKIDHS | FWKIDOS 2-4 | | | PIRAEUS | | 18545 | GREECE |
| AFOI KORKIDI &SIA | MR.KORKIDIS | FWKIDOS 2-4 | | | PIRAEUS | | 18545 | GREECE |
| Afoi Mantouvaloi Ae-Diro | | MARIAS KIOURI 328 | | | N.IKONIO | | 18863 | Greece |
| Afoi Oikonomou Oe | | PAPASTRATOU 75 | | | PIRAEUS | | 18546 | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Afoi Spyrou Korkidh & Sia O.E | | FOKIDOS 2 | | | PIRAEUS | | 18545 | GREECE |
| AFRITRAMP PARIS | | TOUR BOLLORE | 31-32 QUAI DE DION BOUTON | | | | | FRANCE |
| AFZ AUS-UND FORTBILDUNGSZENTRU | | ALTER HAFEN SUD 334 | ROSTOCK | | | | 18069 | GERMANY |
| AGENA RESINAS E COLAS LTDA | | EST ANTARTICA | 3123 | | NOVA IGUACU | | 26262020 | BRAZIL |
| AGENCE MARITIME DELPIERRE, LAVERA FOS | ERIC VELLA | 1 AVENUE DE LA MER, P.O. BOX 99, 13523 PORT DE BOUC CEDEX | | | FOS | | 13523 | FRANCE |
| AGENCIA DE NAVEGACAO E DESPACHOS ANDRADE LTDA | | AV.RIO BRANCO 186 | | SLS 103 / 104 | ARACAJU | | 49018900 | BRAZIL |
| Agencia Ernesto Vargas | | Av. Manuel Avila Camacho | 608. Barrio espinal | | Salina Cruz | Oaxaca | C.P. 70600 | Mexico |
| AGENCIA MARITIMA CARGONAVE (SP) LTDA | GILSON ROBERTO | PRACA DA REPUBLICA 62, SALA 72 | | | SANTOS | | 11013--921 | BRASIL |
| Agencia Maritima Cargonave Ltda | | Avenida Colares Moreira, n 01, Ed. Office Tower | Room 325 | | Sao Luis | Maranhao | 65075--441 | Brazil |
| AGENCIA MARITIMA E TRANSPORTES LUMAR LTDA | | AV.ESTADOS UNIDOS, 52 SALA 806 ED.CERVANTES | | | SALVADOR | | 40010--020 | BRAZIL |
| AGENCIA MARITIMA ERNESTO VARGAS | MR VARGAS | C. ANTONIO CONTRERAS / C. JOSUE GOMEZ VALLE | CALLE FLOR DE CANA # 163 COL. QUINTIN ARAUZ | | PARAISO | | 86600 | MEXICO |
| AGENCIA MARITIMA NABSA SA BUENOS AIRES | SEBASTIAN H. FROMAGET | AV. PASEO COLON 728, CDAD. AUTONOMA DE BUENOS AIRES | | | BUENOS AIRES | | CP-8103 | ARGENTINA |
| AGENCIA MARITIMA SANVICTOR LTDA | | RUA BARAO DE JARAGUA, 176 | | 1 ANDAR | MACEIO | | 57025140 | BRAZIL |
| Agenzia Maritima Cincotta Srl | | Via Sa Perdixedda 18 B | P.O. BOX 10 0 | | Cagliari | | 09123 | Italy |
| AGENZIA MARITIMA CINCOTTA SRL | CINZIA CINCOTTA | PORTO CANALE -09123 | | | CAGLIARI | | IT09123 | ITALY |
| AGGREKO ENERGIA LOCACAO DE GERADORES LTDA | | RUA A1 | 111 | SL A QD / LOTE W3 | MACAE | | 27930070 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGN AGENCIAMENTO MARITIMO LTDA | | RUA TOKIO, 76 | | | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| AGROLAB ANALISE E CONTR. QUALIDADE LTDA | | RUA MILTON CALDEIRA | 48 | | VILA VELHA | | 29101650 | BRAZIL |
| AGT THERMOTECHNIK GMBH& CO.KG | | RICHARD LUCAS STRASE 6 | ERKELENZ | | | | D-41812 | GERMANY |
| AHLSELL NORGE AS | | VESTRE SVANHOLMEN 4 | SANDNES | | | | | NORWAY |
| Aias Retsinas | | 5, Ethnomartyron Str | | | Zakinthos | | 29100 | Greece |
| Aias Retsinas Law Office | Aias Retsinas | 5, Ethnomartyron Str | | | Zakinthos | Zakinthos | 29100 | Greece |
| AIG HELLAS AE | DUTY OPERATOR | LEOF. KIFISIAS 119 | | | MAROUSI | | 15124 | GREECE |
| AIKEN GROUP | | CROMBIE HOUSE | 72-90 CROMBIE ROAD | | | | AB11 9QP | UNITED KINGDOM |
| AILTON NUNES LTDA. | | R ASTOLPHO VENTURA, 89 | | | ITAPERUNA | | 28348000 | BRAZIL |
| AIR & ODOR MANAGEMENT PTE LTD | | 60 UBI CRESCENT #01-04 | UBI TECHPARK | | | | 408569 | SINGAPORE |
| AIR CONTROL INDUSTRIES LTD | | WEYCROFT AVENUE | MILLWEY RISE INDUSTRIAL ESTATE | | | | EX13 5HU | UNITED KINGDOM |
| AIR PRODUCTS BRASIL LTDA | | AV. FRANCISCO MATARAZZO | 1400 | 11 E 12 ANDARES | SAO PAULO | | 5001100 | BRAZIL |
| AIR PRODUCTS BRASIL LTDA | | RUA R 5 | 94 | | MACAE | | 27933380 | BRAZIL |
| AIRTEC PNEUMATICS UK LTD | | UNIT 18B, SHAW LANE INDUSTRIAL | OGDEN ROAD | | | | DN2 4SQ | UNITED KINGDOM |
| AIRYLEA MOTORS | | 52B MENZIES ROAD | (ENTRANCE MURRAYS LANE) | | | | AB11 9BE | UNITED KINGDOM |
| AJ DE MACAE COMERCIO E SERVICO LTDA | | R MANOEL HOCHE XIMENES, 157 | | | MACAE | | 27916150 | BRAZIL |
| AJ POWER LTD | | 1 CHARLESTOWN DRIVE | CARN INDUSTRIAL AREA | | | | BT63 5GA | GREAT BRITAIN |
| AJG PRAXEDES ME | | RUA JUNDIAPEBA | | | VILA VELHA | | 29111--360 | BRAZIL |
| AKBAMENTO MIDIA VISUAL LTDA. | | RUA DO SACRAMENTO | 550 | TERREO | MACAE | | 27913150 | BRAZIL |
| Akmi S.A. | | 2 Skouze Street | | | Piraeus | | 185 36 | Greece |
| AKO REGELUNGSTECHNIK GMBH & CO | | KG PORSCHESTRABE 16 | 51381 1 LEVERKUSEN | | | | | GERMANY |
| AKRO LTD | | 85 GREGORY ROAD | MILDENHALL | | | | IP28 7DF | GREAT BRITAIN |
| AKZO NOBEL LTDA | | AV PAIVA, 999 | | | SAO GONCALO | | 24426140 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alafragkis Nik & Sia Oe | | ZEAS 83-91 | | | Piraeus | | 18534 | Greece |
| ALAGAO PILOTS SERVICOS DE PRATICAGEM EIRELI | | AVN RIO BRANCO | 45 | SL 2507 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| ALARTEC SISTEMAS DE SEGURANCA LTDA | | AVENIDA 52 | 1997 | SL 02 | RIO CLARO | | 13504--400 | BRAZIL |
| ALATAS AMERICAS INC | | 22015 SOUTH FREEWAY | | | MANVEL | TX | 77578 | |
| ALATAS GERMANY GMBH | | SACHSENRING 11 | OSTERHOLZ-SCHARMBECK | | | | D-27711 | GERMANY |
| ALATAS SINGPORE PTE LTD | | 10 TOH GUAN ROAD | 05-03 T.T INTERNATIONAL.TD PK | | | | 608838 | SINGAPORE |
| ALATAS UK LTD | | ARTHUR DRIVE | HOO FARM IND EST KIDDERMINSTER | | | | DY11 7RA | UNITED KINGDOM |
| ALATAUR VIAGENS E TURISMO S.A | | RUA SAO JOSE | | SLS 1309 / 1310 | RIO DE JANEIRO | | 20010--020 | BRAZIL |
| Albatross Maritime S.A | | Artemisiou 6 | | | Glyfada | | 16675 | Greece |
| ALBATROSS MARITIME S.A | VOUROPOULOU MARGARITA | ARTEMISIOU 6, 2ND FLOOR, ELLINIKO, GLYFADA | | | ATHENS | | 16675 | GREECE |
| ALBRASIL COMERCIO E IMPORTACAO LTDA | | RUA HUNGRIA , N 674 LOJA 2 | | | SAO PAULO | | SP | BRAZIL |
| Alcatel Submarine Networks Marine | Attn Jeremie Maillet & Michael Carter | Route de Villejust | | | Nozay | | 91620 | France |
| ALCONTROL TRIBOLOGY LTD | | UNIT 6 PARC CAER SEION | CONWY | | | | LL32 8FA | UNITED KINGDOM |
| Alejandro Santamarina Aguirre | Constructora Subacuatica Diavaz, S.A. de C.V. | Gerente Juridico Corporativo / Legal Counsel | Av. Revolucion 468 | Col. San Pedro de los Pinos | | | D.F. 03800 | Mexico |
| Aleksandros Gewr. Kalampalidhs | | AG.KONSTANTINOU 5 | | | | | 18531 | PIRAEUS |
| ALENTEC & ORION | | GRUSTAGSVAGEN 4 | SE-138 40 ALTA | | | | | SWEDEN |
| ALERE TOXICOLOGY PLC | | 92 PARK DRIVE | MILTON PARK | | | | OX14 4RY | GREAT BRITAIN |
| ALEX GRACIA | | C / O FOOD CITY | 450 N. GRAND COURT PLAZA | | NOGALES | AZ | 85621 | |
| ALEX SANDRO DE SOUZA RANGEL | M C DISTRIBUIDORA DE JORNAIS E REVISTAS LTDA | RUA DOUTOR FERREIRA DE SOUZA | 40 | | MACAE | | 27913--110 | BRAZIL |
| ALEXANDRE AZEVEDO DE OLIVEIRA | | RUA CANDIDO BENICIO | 1600 , BL. 08 , APARTAMENTO 501-PRACA SECA | | RIO DE JANEIRO | RJ | | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE POP DE OLIVEIRA ME | | AV ADALVERTO SIMAO NADER | 605 | TERREO | VITORIA | | 29066310 | BRAZIL |
| ALEXONY MARITIME | | EAST BRIDGE HOUSE | EAST STREET | | | | CO1 2TX | GREAT BRITAIN |
| ALFA LAVAL AALBORG / TECHNAVA SA | MR J. KOSTALAS | LOUDOVIKOU 6 | | | PIRAEUS | | 18531 | GREECE |
| ALFA LAVAL GREECE | MRS DEMIRTZOGLOU | 20KM LAVRION AVE, KOROPI, ATTICA | | | KOROPI | | 19400 | GREECE |
| ALFA LAVAL LIMITED | | 7 DOMAN ROAD | CAMBERLEY | | | | GU15 3DN | UNITED KINGDOM |
| ALFA LAVAL LTDA | | AV MUTINGA, 4935 | | EDIF A | SAO PAULO | | 5110000 | BRAZIL |
| ALFA LAVAL SINGAPORE PTE LTD | | 11 JOO KOON CIRCLE | JURONG | | | | 629043 | SINGAPORE |
| ALFA MARIN TEHNIKES IPIRESIES | MR GEORGIOU | KASTOROS 55 | | | PIRAEUS | | 18545 | GREECE |
| Alfa Marin Texnikes Ypiresies Naytilias | | 55 Kastoros Str. | | | PIRAEUS | | 18545 | Greece |
| Alfa Marin Texnikes Ypiresies Naytilias | | Skouze 26 | | | PIRAEUS | | 18536 | Greece |
| Alfa Maritime And Trading Co Ltd | | PiyalePasa Mahallesi, Kasimpasa | Stad Sok. No. 33A | | Istanbul | Kasimpasa | 34440 | TURKEY |
| ALFA MARITIME AND TRADING LTD | ERCAN SISMAN | PIYALEPASA MAHALLESI, STAD SOK. NO. 33A,KASIMPASA | | | ISTANBUL | | 34440 | TURKEY |
| ALFA SOLUCOES E SERVICOS LTDA | | RUA BELA VISTA | 155 | | MACAE | | 27935--310 | BRAZIL |
| Alfa-Laval Desalt | | Rudeboksvagen 1 | | | Lund | | SE-22-6 55 | SWEDEN |
| ALFAMAR APOIO MARITIMO LTDA | | RUA DA ASSEMBLEIA | 35 | 3 ANDAR | RIO DE JANEIRO | | 20011001 | BRAZIL |
| ALHOUTYAM LTDA | | 22-24 HIRAM | POB 1963 HAIFA | | | | 31019 | ISRAEL |
| ALIANCA DE MACAE COM. E REP. LTDA | | RUA DOS JURITIS | 34 | | MACAE | | 27937--290 | BRAZIL |
| ALIANZZA OFFSHORE SERVICOS TECNICOS LTDA | | ALAMEDA DOS CEDROS | S / N | QD 45 LT 76 | RIO DAS OSTRAS | | 28890--000 | BRAZIL |
| AlixPartners, LLP | Attn Director or Officer | 909 Third Avenue 30th Floor | | | New York | NY | 10022 | |
| All Equipment Trading B.V. | | MELBOURNESTRAAT 42 | | | Rotterdam | | 3047 BJ | The Netherlands |
| ALL EQUIPMENT TRADING B.V. | DUTY OPERATOR | MELBOURNESTRAAT 42 | | | ROTTERDAM | | 3047BJ | NETHERLANDS |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL STAINLESS LTD | | 21 CAMFORD WAY | SUNDON PARK | | | | LU3 3AN | GREAT BRITAIN |
| ALLBATTERIES UK LTD | | UNIT 20 MONKSPATH BUSINESS PK | HIGHLANDS ROAD | | | | B90 4NZ | GREAT BRITAIN |
| ALLIANCE SUPPLY MANAGEMENT, LT | | 4551 KENNEDY COMMERCE DRIVE | | | HOUSTON | TX | 77032-3425 | |
| ALLIGATOR SELF STORAGE LTD | | RANGEFIELD COURT | FARNHAM TRADING ESTATE | | | | GU9 9NP | GREAT BRITAIN |
| ALLSAVE LIMITED | | BRACKENWOOD HOUSE | KIMBELL ROAD | | | | RG22 4AT | UNITED KINGDOM |
| ALLWEILER AS | | NYE VAKAS VEI 4 | POSTNR N-1395 HVALSTAD | | | | | NORWAY |
| ALMANAC MARITIME PTE LTD | MR T. ANG | 3, ANSON ROAD #07-02, SPRINGLEAF TOWER | | | SINGAPORE | | 79909 | SINGAPORE |
| Almar International | | 105 CECIL STREET, OCTAGON | 42887 | | | | 69354 | SINGAPORE |
| Al-Minhali Trading Est | | Alkhomra, near naval base | P.O.Box 22022 | | Jeddah | | 21495 | SAUDI ARABIA |
| AL-MINHALI TRADING EST. | MR HADEF AL MINHALI | ALKHOMRA, NEAR NAVAL BASE | P.O.BOX 22022 | | JEDDAH | | 21495 | SAUDI ARABIA |
| ALMIRO GONZAGA DOS SANTOS | | RUA TORQUATO BAHIA, 04 | | ED. RAIMUNDO MAGALHAES SALA 404 | SALVADOR | | 40015110 | BRAZIL |
| ALPHA CONTROLS LTD | | THE REGUS BUILDING | 268 BATH ROAD, SLOUGH | | | | SL0 9HX | UNITED KINGDOM |
| Alpha Marine Engineering S.A. | | SALAMINOS 43 | | | Glyfada | | 16674 | Greece |
| Alpha Marine Inc | | 15 Cuttermill Road | Suite 195 | | Great Neck | NY | 11021 | |
| ALPHATRON MARINE BV | | POSTBUS 210003 | 3001 AA ROTTERDAM | | | | | NETHERLANDS |
| ALPHATRON MARINE SYSTEMS PTE L | | 59S TUAS SOUTH AVENUE 1 | HO LEE INDUSTRIAL DEVELOPMENT | | | | 637418 | SINGAPORE |
| ALPINA BRIGGS DEFESA AMBIENTAL S / A | | AV PAPA JOAO XXIII | 4871 B | GALPAO 05 | MAUA | | 9370800 | BRAZIL |
| ALPINA TERMOPLASTICOS LTDA | | AV GLA WALDOMIRO DE LIMA 717 | | | SAO PAULO | | 04344--070 | BRAZIL |
| ALSON ATEE | MRS SIDERATOS | 12 KLM EO ATHINON LAMIAS | | | METAMORFOSI | | 14452 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTERNATIVA COMERCIAL MACAE LTDA. | | R DOS JURITIS | | | MACAE | | 27937290 | BRAZIL |
| ALTO MAR COMERCIO MARITIMO LTDA | | AV PRESIDENTE VARGAS | 633 | 10 ANDAR - SALA 1003 | RIO DE JANEIRO | | 20071004 | BRAZIL |
| ALUCAR TRANSPORTES E LOCACAO LTDA | | AV NOSSA SENHORA DA GLORIA 1375 | | | MACAE | | 27920--360 | BRAZIL |
| ALUWA RESTAURANTE LTDA. | | AV. ALEIS AGOSTINHO, 250 PARTE A | | | MACAE | | 27913--350 | BRAZIL |
| AM DE SOUZA GOMES COM DE FERRAMENTAS LTDA | | RUA DOUTOR TELIO BARRETO | 415 | | MACAE | | 27910--060 | BRAZIL |
| AM SUPPLY COM. REPRES. E SERVICOS LTDA | | PROLONGAM. DO NOVO CAVAL, 62 | | | MACAE | | 27930500 | BRAZIL |
| AMBASSADOR CLEANING LTD | | WOOLMER LANE | BRAMSHOTT | | | | GU30 7RA | UNITED KINGDOM |
| AMBREY SERVICES DMCC | | SUITE 1305 | JUMAIRAH BUSINESS CENTRE 5 | | | | | UNITED ARAB EMIRATES |
| AMC MARINE CONSULTING CO LTD | DUTY OPERATOR | KASTOROS 55 | | | PIRAEUS | | 18545 | GREECE |
| Amc Marine Consulting Ltd. | | 55 Kastoros Str. | | | Piraeus | | 18545 | Greece |
| AMEC D.O.O. | DUTY OPERATOR | OSJECKA 47 | | | RIJEKA | | 51000 | CROATIA |
| Amec Doo | | Osjecka 47 | | | RIJEKA | | 51000 | Croatia |
| AMEK LTD | | UNIT 15C, BERGEN WAY | SUTTON FIELDS INDUSTRIAL EST | | | | HU7 0YQ | GREAT BRITAIN |
| American Bureau Of Shipping | | 1, Sachtouri Str. & Posidonos Ave. | | | Piraeus | | GR176 74 | Greece |
| AMERICAN BUREAU OF SHIPPING | MR PARIKIDIS | SACHTOURI 1 | | | ATHENS | | 17753 | GREECE |
| AMERICAN BUREAU OF SHIPPING | MR PARIKIDIS | SACHTOURI 1 KALLITHEA | | | ATHENS | | 17753 | GREECE |
| AMERICAN GLOBAL MARITIME INC. | | 11767 KATY FREEWAY | SUITE 660 | | HOUSTON | TX | 77079 | |
| AMERICANAS.COM S.A - COMERCIO ELETRONICO | AMERICANAS.COM - B2W COMPANHIA DIGITAL | RUA SACADURA CABRAL | 102 | | RIO DE JANEIRO | | 20081--060 | BRAZIL |
| AMG OFFICE FURNITURE LTD | | 19 BRITTANIA DRIVE | KEMPSHOTT PARK | | | | RG22 4FW | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMI MARINE (UK) LTD | | UNIT 2 TOWER INDUSTRIAL ESTATE | TOWER LANE | | | | SO50 6NZ | GREAT BRITAIN |
| AMIPE TRANSPORTE E CONSTRUCAO LTDA ME | | RUA ANTONIO MENDONCA | SN | | SAO JOAO DA BARRA | | 28200--000 | BRAZIL |
| AMIR POWER TRANSMISSION LTD | | AMIR HOUSE | MAXTED ROAD | | | | HP2 7DX | GREAT BRITAIN |
| AMORA COMERCIO E DISTRIBUICAO ALIMENTOS LTDA EPP | AMORA COMERCIO E DISTRIBUICAO ALIMENTOS LTDA | AVENIDA ATLANTICA | 2374 | | MACAE | | 27920390 | BRAZIL |
| AMORIM E BENEVIDES CLIMAT.E SERV.LTDA. | AMORIM E BENEVIDES CLIMATIZACAO E SERVICOS LTDA | R PASTOR LEOBINO GUIMARAES | 56 | LOJA 01 | CAMPOS DOS GOYTACAZES | | 28051290 | BRAZIL |
| AMOT CONTROLS LTD | | ELTON WORKS | WESTERN WAY | | | | IP33 3SZ | UNITED KINGDOM |
| AMRG AGENCIA MARITIMA LTDA, BRAZIL | DUTY OPERATOR | R. GEN. BACELAR, 493 - CENTRO | | | RIO GRANDE | RS | 96200--370 | BRAZIL |
| AMRON INTERNATIONAL | | 1380 ASPEN WAY | | | VISTA | CA | 92081 | |
| AMT INTERCARGO LTD | | 1 WELLHEADS PLACE | WELLHEADS INDUSTRIAL ESTATE | | | | AB21 7GB | GREAT BRITAIN |
| Amtriestina S.R.L.U. | | Riva Grumula 2 | | | TRIESTE | | 34123 | ITALY |
| AMV LOCACAO E TURISMO LTDA | | AVENIDA VENEZUELA, | 3 | SL 1001 | RIO DE JANEIRO | | 20081--311 | BRAZIL |
| ANAKE MARINE SUPPLY & LOGISTIC | | 590 UPPER THOMSON ROAD #01-17 | SEMBAWANG HILL | | | | | SINGAPORE |
| ANALOX SENSOR TECHNOLOGY LTD | | 15 ELLERBECK COURT | STOKESLEY BUSINESS PARK | | | | TS9 5PT | UNITED KINGDOM |
| ANASTASIA ADVOGADOS ASSOCIADOS | | RUA PRIMEIRO DE MARCO | 21 | 3 ANDAR | RIO DE JANEIRO | | 20010--000 | BRAZIL |
| ANCHOR INDUSTRIES (PTY) LTD | | PO BOX 159 | PARARDEN EILAND | | | | 07420 | SRI LANKA |
| ANCHOR MARINE SUPPLIES PTE LTD | | 126 GUL CIRCLE | | | | | 629594 | SINGAPORE |
| ANCHOR PUMPS CO LTD | | UNIT C2 TAYLOR BUSINESS PARK | RISLEY | | | | WA3 6BL | GREAT BRITAIN |
| Anchor Shipping Panama Co., Inc | | No 6, 262/12-b, 1st Floor | Shanti Prakash Market | Gandhidham Kutch | Gujarat | | 370201 | India |
| Ancomarine Services Co Limited | | Building 9, No 68 | Dong Gao Rd | | Shanghai | | 201208 | China |
| ANCORA OFFSHORE SERVICOS NAVAIS LTDA - ME | | RUA MARIA FRANCISCA BORGES REID | 125 | | MACAE | | 27933260 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANCORA SERVICOS NAVAIS LTDA - ME | | AVENIDA AMERICA | 197 | GALPAO 1 PAVIMENTO 1 | CARIACICA | | 29140--050 | BRAZIL |
| A-N-D GROUP PLC | | TANNERS BANK | NORTH SHIELDS | | | | NE30 1HJ | UNITED KINGDOM |
| A-N-D GROUP PLC | | TANNERS BANK | NORTH SHIELDS | | | | NE30 1JH | UNITED KINGDOM |
| ANDERSON DE O. CABO | ANDERSON DE O. CABO - ME | R JOAQUIM ROSA, 450 | | PARTE | MACAE | | 27953440 | BRAZIL |
| ANDREW SAGE | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| ANDREW SAGE | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| ANDRIKOPOULOS & SIA EE | KA LEGAKI | CHAR. TRIKOYPI 15 PEIRAIAS | | | PIRAEUS | | 18545 | GREECE |
| ANELIXIS EPE | VASILIOS KALTSIS | 1 GENIMATA AVE | | | MAGOULA | | 19018 | GREECE |
| ANGLO-ASIAN ASSOCIATES LTD | | 39 WEST STREET | FARNHAM | | | | GU9 7DX | GREAT BRITAIN |
| ANGUS FIRE LTD | | STATION ROAD | BENTHAM | | | | LA2 7NA | GREAT BRITAIN |
| ANHUI SUNNY ELECTRIC LTD | BANSON ZHAO | ROOM 206,6TH FLOOR,1887 LANE,SOUTH ZHONGSHAN ROAD | | | SHANGHAI | | 47787 | CHINA |
| ANI AUTOMACAO NAVAL E INDUSTRIAL LTDA - EPP | | TRAV. GENERAL PENHA BRASIL | 29 | | NITEROI | | 24210030 | BRAZIL |
| ANSERVE COMERCIO DE BEBIDAS | | AVENIDA AYRTON SENNA | 250 | LOJA D | RIO DE JANEIRO | | 22793--000 | BRAZIL |
| Antares Shipping Agencies Co | | Port Tawfik, El Fanarat St. | gate No.9 El Dobbat Building | No.5 First Floor Flat No.3 | Suez | | | EGYPT |
| ANTARES SHIPPING AGENCY | MR MOHAMED ALI | EL FANARAT ST., GATE NO.9 | EL DOBBAT BUILDING NO.5 FIRST FLOOR | FLAT NO.3, PORT TAWFIK | SUEZ | | 04751 | EGYPT |
| ANTELECOM INDUSTRIA E COMERCIO DE ANTENAS LTDA | | RUA MOISES VALERIO FRANCO | 112 | | SAO PAULO | | 4446100 | BRAZIL |
| ANTHONY NICHOLAS | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| ANTHONY NICHOLAS | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| ANTHONY REGAN | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY REGAN | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| ANTONIO CARLOS TRANSPORTE MARITIMOS LTDA | | R BARAO DE MAUA | 346 | | NITEROI | | 24040280 | BRAZIL |
| Antonios Varvaros | | 3 Evgenon str, Peristeri | | | ATHENS | | 12134 | GREECE |
| Antonis Varvaros | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Antonis Varvaros | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| Antriatour Athinai Epe | | ERMOU 14 | | | ATHINA | | 10564 | Greece |
| ANTRIATOUR LTD | MR. VASSILIS SANOULIS | ERMOY 14 | | | ATHENS | | 17100 | GREECE |
| APEX CHEMICALS (S) PTE LTD | | 132 TUAS SOUTH AVENUE 2 | WEST POINT BIZHUB | | | | 637171 | SINGAPORE |
| APEX SEALING TECHNOLOGIES PTE | | 71 TUAS VIEW PLACE | WESTLINK TWO | | | | 637434 | SINGAPORE |
| APEXLINK PTE LTD | | 97 KALLANG WAY 3 | | | | | 349112 | SINGAPORE |
| A-PLAN COMMERCIAL | | 37 UPPER GEORGE STREET | LUTON | | | | LU1 2RG | UNITED KINGDOM |
| A-PLAN FLEET & COMMERCIAL INSU | | 2 DES ROCHES SQUARE | WITNEY | | | | OX28 4LE | GREAT BRITAIN |
| APOLLO FLOWMETERS | | CHARLES STREET | WALSALL | | | | WS2 9LZ | GREAT BRITAIN |
| AQUA PROM LTD | | 22 TODOR VLAIKOV STR. 9000 | VARNA | | | | | BULGARIA |
| AQUAFAX LTD | | 1 DENCORA WAY | SUNDON BUSINESS PARK | | | | LU3 3HP | UNITED KINGDOM |
| AQUAMAR 2001 LTD | | 4 CHURCH CLOSE | KELSALE | | | | IP17 2PA | UNITED KINGDOM |
| AQUAMARE MARINE LTD | | 24 MARY SEACOLE ROAD | THE MILLFIELDS | | | | PL1 3JY | GREAT BRITAIN |
| AQUARIS SHIPCARE SDN BHD | | LOT PT 15707 A, TINGKAT 2 | GONG LIMAU, CHUKAI | | | | | MALAYSIA |
| AQUARIUS TRANSPORTES E SERVICOS MARITIMOS | | AV VENEZUELA, 27 | 3 | SALAS 1401 E 1402 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| AQUA-TERRA OILFIELD EQUIPMENT | | 19 JURONG PORT ROAD | | | | | 619093 | SINGAPORE |
| AQUATERRA TRAINING LTD | | AQUATERRA HOUSE, TOFTHILLS AVE | MIDMILL BUSINESS PARK | | | | AB51 0QP | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAPONGAS MECANICA PESADA LTDA | | R VIANA DRUMOND, 48 | | | RIO DE JANEIRO | | 20560070 | BRAZIL |
| ARC CONTROLS INC | | 4875 TUFTS ROAD | | | MOBILE | AL | 36619 | |
| ARCHEM QUIMICA LTDA | | R GUERINO TURATTI, 410 | | | ARARAS | | 13600970 | BRAZIL |
| ARCO LTD | | PO BOX 21 | WAVERLEY STREET | | | | HU1 2SJ | UNITED KINGDOM |
| ARCOMFER AR COMPRIMIDO E FERRAMENTAS LTDA. | | R DA PROCLAMACAO, 211 | | | RIO DE JANEIRO | | 21042431 | BRAZIL |
| ARCOS RIO PALACE HOTEL LTDA | | AV MEM DE SA, 117 | | | RIO DE JANEIRO | | 20230150 | BRAZIL |
| ARFON REWINDS LTD | | UNIT 4 STADIUM COURT | OFF STADIUM ROAD | | | | CH62 3RN | GREAT BRITAIN |
| ARGENTINA HOTEL SOCIEDADE LTDA | | RUA CRUZ LIMA, 30 | | | RIO DE JANEIRO | | 22230010 | BRAZIL |
| ARGOUDELIS & SIA EPE | MRS KALAMARI | FOKIONOS 20 | | | PIRAEUS | | 18537 | GREECE |
| ARGOUDELIS & SIA EPE | MRS KALAMARI | FOKIONOS 20 PEIRAIAS | | | PIRAEUS | | 18537 | GREECE |
| ARMAZEM DAS SOLDAS COM REPRES LTDA | ARMAZEM OFFSHORE MACAE CML.E IMP.DE EQUIP. | AV DUQUE DE CAXIAS | 190 | | MACAE | | 27943032 | BRAZIL |
| AROMAS BAR, RESTAURANTE E PIZZARIA LTDA ME | | AV ATLANTICA | 580 | | MACAE | | 27920390 | BRAZIL |
| ARPA ELETRONICA LTDA | | R PRIMEIRO DE MARCO, 125 | | SALA 402 | RIO DE JANEIRO | | 20010000 | BRAZIL |
| ARPOADOR COMERCIO E REPRESENTACOES LTDA | | RUA ALEIXO NETTO, 417 379 | | PAVIMENTOS 1 E 2 | VITORIA | | 29056115 | BRAZIL |
| ARRAIAL BUZIOS TUOR AGENCIA DE TURISMO E LOCADORA | | MRR BOA VISTA | S / N | LOTEAMENTO | ARRAIAL DO CABO | | 28930--000 | BRAZIL |
| ARTEFATOS TECNICOS DE BORRACHA LTDA | | R MARECHAL DEODORO, 114 | | 116 E 118 | NITEROI | | 24030060 | BRAZIL |
| ARTICULOS MEDICOS Y FARMACIA G | | S DE R.L, CALLE 35 62-A | CENTRO, CD DEL CARMEN | | | | | MEXICO |
| AS CATERING SUPPLIES LTD | | UNIT 2B | 2 QUEENSWAY | | | | BH25 5NN | GREAT BRITAIN |
| ASCO UK LTD | | ASCO HOUSE | MAITLANDS QUAY | | | | AB11 9PL | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASEGURADORA INTERACCIONES SA D | | GRUPO FINANCIERO INTERACCIONES | PASEO DE LA REFORMA 383 5 PISO | | | | | MEXICO |
| ASELCO IND.COM.IMP.E EXP. DE INSTRUMENTACAO LTDA. | ASELCO IND. COM. IMP. E EXP. INSTR. LTDA | R NICOLINO STOFFA, 146 | | ANTIGA RUA PROJETADA | SAO PAULO | | 2550020 | BRAZIL |
| ASHBURY SATCOM LTD | | 32 HANBURY DRIVE | READING | | | | RG31 7EJ | GREAT BRITAIN |
| ASHDOD RAFT SERVICE STATION LT | | HAMADA 11 / 66 | ASHDOD | | | | | ISRAEL |
| ASHFORD INSTRUMENTATION LTD | | UNIT 3 FAIRVIEW IND PARK | HAMSTREET ROAD | | | | TN26 2PL | UNITED KINGDOM |
| ASHLAND BRASIL LTDA | | AV PARIS, 676 | | | RIO DE JANEIRO | | 21041020 | BRAZIL |
| ASIATIC FIRE SYSTEM PTE LTD | | 65 JOO KOON CIRCLE | SINGAPORE | | | | 629078 | SINGAPORE |
| Aspen Medical International | Attn Officer or Director | 11440 Commerce Park Dr, Ste 602 | | | Reston | VA | 20191 | |
| ASSA ABLOY HOSPITALITY AS | | VINGCARD MARINE | PO BOX 340 | | | | | NORWAY |
| ASSIS PILOTS EIRELI | | AVN RIO BRANCO | 45 | SALA 2508 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| ASSOCIATED COLD STORES & TRANS | | ESTATE ROAD NO.2 | SOUTH HUMBERSIDE IND EST | | | | DN31 2TG | UNITED KINGDOM |
| ASSURED SYSTEMS (UK) LTD | | UNIT 30 EMERALD WAY | STONE BUSINESS PARK | | | | ST15 0SR | GREAT BRITAIN |
| ASTILLEROS CANARIOS S.A. | | 35008 LAS PALMAS DE GRAN | CANARIA | | | | | SPAIN |
| ASTRA NORTE FLUMINENSE SANEAMENTO B SICO LTDA | ASTRA NORTE FLUMINENSE SANEAMENTO BASICO LTDA | R FRANCISCO DRUMOND SOBRINHO | 66 | | MACAE | | 27915000 | BRAZIL |
| ASTRID FISKERI A/S | | KUTTERVEJ 17 | DK-9990 SKAGEN | | | | | DENMARK |
| ASTRUP AS | | POSTBOKS 2434 | DROTNINGSVI | | | | 05828 | NORWAY |
| ATACADAO PAPELEX LTDA | | RUA FRANCISCO DE SOUSA E MELO | 252 | ARMAZEM 08 E 09 | RIO DE JANEIRO | | 21010--410 | BRAZIL |
| Athanassios Mallios | | 10 Volou street, Egaleo | | | ATHENS | | 12244 | GREECE |
| ATHICAL ENGINEERING PTE LTD | | NO 20 GUL CRESCENT | | | | | 629529 | SINGAPORE |
| ATIS SHIPPING AGENCY YUZHNY | MR YURI | PO BOX 23 65481YUZHNY | | | ODESSA | | 65481 | UKRAINE |
| ATIVSUB - ATIVIDADES SUBAQUATICAS LTDA | | R MIGUEL DE LEMOS, 56 | | | NITEROI | | 24040260 | BRAZIL |
| ATLAM OFF-SHORE LTDA | | AV IVAIR AMADO | 150 | | MACAE | | 27925--620 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTICA DE MACAE DISTRIBUIDORA E HOTELARIA LTDA | | RUA JOSE CIRIACO JUNIOR, 68 | | | MACAE | | 27923130 | BRAZIL |
| ATLANTICA HOTELS INTERNACIONAL BRASIL LTDA | | AV DANTE MICHELINI,1057 | | | VITORIA | | 29060235 | BRAZIL |
| ATLANTICA HOTELS INTERNATIONAL BRASIL LTDA | | AV. ANTONIO GIL VELOSO | | | VILA VELHA | | 29101010 | BRAZIL |
| ATLANTICA HOTELS INTERNATIONAL BRASIL LTDA | | AVN VINTE E OITO DE MARCO | 639 | | CAMPOS DOS GOYTACAZES | | 28020--970 | BRAZIL |
| ATLANTICA HOTELS INTERNATIONAL NRASIL LTDA - CSM | ATLANTICA HOTELS INTERN.BRASIL LTDA - CSM | AV ATLANTICA | | | MACAE | | 27920390 | BRAZIL |
| ATLANTIS SERVICOS SUBAQUATICOS LTDA | | PRACA SANTA EDWIGES | 22 E | | RIO DE JANEIRO | | 20931770 | BRAZIL |
| ATLAS COPCO COMPRESSORS | | SWALLOWDALE LANE | HEMEL HEMPSTEAD | | | | HP2 7HA | UNITED KINGDOM |
| Atlas International Shipchandling Trad. | | Defterdar mah. Otakcilar cad. | No 60-A Eyup | | ISTANBUL | | 34050 | TURKEY |
| Atlas Marine Supply | | Ulrikkenborg Plads 1 | P.O. Box 410 | | Lyngby | | 02800 | DENMARK |
| ATLAS SHIP SERVICES INC | | 559 S.CONCEPTION STREET | PO BOX 2901 | | MOBILE | AL | 36652-2901 | |
| ATLAS SHIP SUPPLY CO. INC | MRS LAURA BAHCECI | DEFTERDAR MAH. OTACKILAR CAD. NO 60-A 34050 EYUP | | | ISTANBUL | | 34050 | TURKEY |
| ATLAS SHIP SUPPLY CO. INC | MRS LAURA BAHCECI | DEFTERDAR MAH. OTACKILAR CAD. NO 60-A, EYUP | | | ISTANBUL | | 34050 | TURKEY |
| ATLAS TAXI AEREO LTDA | | AV. AYRTON SENNA, 2200 | 2541 | RUA E, HANGAR 28 AEROPORTO JACAREPAGUA | RIO DE JANEIRO | | 22775003 | BRAZIL |
| ATR LIFTING SOLUTIONS LTD | | 12 DENMORE ROAD | BRIDGE OF DON | | | | AB23 8JW | UNITED KINGDOM |
| ATRAC DO BRASIL LTDA | | RUA PARAISO | 418 | QD 79 | DUQUE DE CAXIAS | | 25051--200 | BRAZIL |
| ATRAC INC | | 351 S.SHERMAN STREET SUITE 100 | | | RICHARDSON | TX | 75081 | |
| ATSHIP SERVICES LIMITED | | 20 NEWPORT DRIVE | FALL RIVER | | | | B2T 1A4 | CANADA |
| ATZ MARINE TECHNOLOGIES LTD | | UNIT 21, THE SIDINGS | HOUND ROAD | | | | SO31 5QA | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO DESIGN SERVICES LTD | | ST DAVIDS HOUSE | ADCROFT STREET | | | | SK1 3HW | GREAT BRITAIN |
| AUMA ACTUATORS LIMITED | | GENERATION HOUSE | YEO BANK 3, KENN ROAD | | | | BS21 6TH | GREAT BRITAIN |
| AURABRASIL TRANSPORTES MAQ. E EQUI. LTDA | | RODOVIA BR | 324.9534 | | SALVADOR | | 41150170 | BRAZIL |
| AUTO MASKIN AS | | HVAMSVINGEN 22 | SKJETTEN | | | | NO-2013 | NORWAY |
| AUTO POSTO ATERRO DO FLAMENGO LTDA | | AVENIDA INFANTE DOM HENRIQUE | S / N | | RIO DE JANEIRO | | 20021--140 | BRAZIL |
| AUTOGRAPH SALES LTD | | UNIT 6 BUSH IND EST | STATION ROAD | | LONDON | | N19 5UN | UNITED KINGDOM |
| AUTOMATED VALVE & CONTROL | | 6926 STEARNS STREET | PO BOX 14554 | | HOUSTON | TX | 77221 | |
| AUTOSENSE AUTOMACAO E SENSORES LTDA - EPP | | RUA VOLUNTARIOS DA PATRIA | 190 | SALA 402 | RIO DE JANEIRO | | 22270010 | BRAZIL |
| Autronica Fire And Security As | | Postboks 5620 | | | Trondheim | | 07483 | NORWAY |
| AUTRONICA FIRE AND SECURITY AS | DUTY OPERATOR | HAAKON VIIS GATE 4 | | | TRONDHEIM | | 07041 | NORWAY |
| AV INDUSTRIAL PRODUCTS LTD | | 36 HAWARDEN AVENUE | LEICESTER | | | | LE5 4NN | GREAT BRITAIN |
| AVANTE REPAROS NAVAIS LTDA ME | | R HUMBERTO DE CAMPOS | 470C | | SERRA | | 29164034 | BRAZIL |
| AVENIDA TEMPER BOX VIDR.E HIDR.LTDA | | RUA DR TELIO BARRETO | 230 | | MACAE | | 27910060 | BRAZIL |
| AVENIDA TEMPER BOX VIDRACARIA E HIDRAULICA LTDA. | | RUA DR. TELIO BARRETO | 230 | | MACAE | | 27910060 | BRAZIL |
| AVIATION MANAGEMENT SYSTEMS PT | | 8 EU TONG SEN STREET | #16-86 THE CENTRAL | | | | 59818 | SINGAPORE |
| AVIPAM TURISMO E CAMBIO LTDA | AVIPAM TURISMO E TECNOLOGIA LTDA | AV RIO BRANCO, 251 | | | RIO DE JANEIRO | | 20040009 | BRAZIL |
| AVIS BUDGET UK LTD | | THIRD FLOOR SUITE | 11 THISTLE STREET | | | | EH2 1DF | GREAT BRITAIN |
| Avjet Global Sales East | Kip Hayes | 179 Duke of Gloucester | | | Annapolis | MD | 21401 | |
| Avjet Global Sales West | Attn Officer or Director | 3030 N Clybourn Ave | | | Burbank | CA | 91505 | |
| Avpro, Inc. | Kevin White | 900 Bestgate Rd, Ste 412 | | | Annapolis | MD | 21401 | |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 19 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AWG SOLUCOES COMERCIO DE EQUIPAMENTOS LTDA | | RUA LUCIDIO LAGO | 96508 | | RIO DE JANEIRO | | 20780--020 | BRAZIL |
| AW-LAKE COMPANY | | 2440 W CORPORATE PRESERVE DR STE 600 | | | OAK CREEK | WI | 53154-4901 | |
| AXFLOW LTD | | ORION PARK | NORTHFIELD AVENUE | | | | W13 9SJ | UNITED KINGDOM |
| AXIS CONTROLS (NW) LTD | | UNIT 9, KENSINGTON INDUST EST | HALL STREET | | | | PR9 0NY | GREAT BRITAIN |
| AYRESTECH MONTAGENS SERV. & REGULADORES DE VELOC. | | AV LAFAYETE ARRUDA CAMARGO | 38 | | CAMPINAS | | 13088540 | BRAZIL |
| AZEVEDO & ESPINDOLA LTDA | | RUA DR. CARLOS PAULO PFEISTICKER | 55 | | ITAJAI | | 88305260 | BRAZIL |
| AZEVEDO E FERNANDES COM.DE MATERIAL ELETRICO LTDA | | RUA VELHO CAMPOS, 55, LOJA 01 | | | MACAE | | 27910--210 | BRAZIL |
| B L PNEUMATICS LTD | | NORRIS WAY | WELLINGBOROUGH ROAD | | | | NN10 6BP | GREAT BRITAIN |
| B&G MARITIME SA, SAN LORENZO | J. ARUEYES | 9 DE JULIO 349, SAN LORENZO, SANTA FE | | | SAN LORENZO | | 349 SA | ARGENTINA |
| B. F. P. S. BRASIL FIRE PREVENTION SERVICE | | RUA ARINDA NOGUEIRA | 190 | | MACAE | | 27947210 | BRAZIL |
| B. F. P. S. BRASIL FIRE PREVENTION SERVICE | | RUA MARIA DA GLORIA | 377 | | RIO DE JANEIRO | | 21031--090 | BRAZIL |
| B. HEPWORTH & COMPANY LTD | | 4 MERSE ROAD | NORTH MOONS MOAT, REDDITCH | | | | B98 9HL | UNITED KINGDOM |
| B. Kaykas Ae | | 1XLM LEOF | MARKOPOULOU | | PAIANIAS | | 19002 | Greece |
| B.V. MARINE SUPPLY CENTRE MSC | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| B.W.A. (FREEPORT) LTD | | P.O. BOX F-42579 | MILTON & KEATS ST | | | | | BAHAMAS |
| B2W COMPANHIA DIGITAL | | ESTRADA DA LAMA PRETA | 2705 | | RIO DE JANEIRO | | 23575450 | BRAZIL |
| B2W COMPANHIA DIGITAL | | RODOVIA BR-497 | KM 1+480A | GALPAO 1 ARMZ 11,12,13 E 14 | UBERLANDIA | | 38414--583 | BRAZIL |
| B2W COMPANHIA GLOBAL DE VAREJO | | ESTRADA DOS ALPES | 555 | | ITAPEVI | | 6696150 | BRAZIL |
| BAE SYSTEMS SOUTHEAST SHIPYAR | | MAIN GATE, DUNLAP DRIVE | POST OFFICE BOX 3202 | | MOBILE | AL | 36652-3202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAE, KIM & LEE LLC | | 133 TEHERAN-RO | GANGNAM-GU | | SEOUL | | 135-723 | REPUBLIC OF KOREA |
| Baere Maritime LLC | | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| BAHAMAS MARITIME AUTHORITY | | 120 OLD BROAD STREET | | | | | EC2N 1AR | UNITED KINGDOM |
| BAHAMAS MARITIME AUTHORITY | | 120 OLD BROAD STREET | LONDON | | | | EC2N 1AR | UNITED KINGDOM |
| BAHAMAS MARITIME AUTHORITY - C | | 120 OLD BROAD STREET | | | | | EC2N 1AR | UNITED KINGDOM |
| BAHIA PILOTS-SERV.DE PRATICAGEM DA BAIA T.S.LTDA | | AVENIDA LAFAYETE COUTINHO, 1010 | | LOJAS 10 E 11 | SALVADOR | | 40015160 | BRAZIL |
| BAITA GRILL EVENTOS LTDA - ME | | R CORONEL ALMERINDO REHEM | 82 | EDIF BAHIA EXECUTIVE CENTSALA 701 | SALVADOR | | 41820768 | BRAZIL |
| BALG DA BRASIL INDUSTRIA LTDA | | R DO COUTO, 480 | | | RIO DE JANEIRO | | 21020410 | BRAZIL |
| BALTAR IND.COM.E SERV.TECNICOS LTDA | BALTAR INDUSTRIA COMERCIO E SERVICOS TECNICOS | RUA DA CEVADA | 90 | 90A | RIO DE JANEIRO | | 21011080 | BRAZIL |
| BALTIC SHIPPING AGENCY LTD SP. Z.O.O. | MACIEJ KUPPER | UL. WYBICKIEGO 3 | | | GDYNIA | | 81-391 | POLAND |
| BALTIC SHIPPING AGENCY LTD SP. Z.O.O. | MACIEJ KUPPER | UL. WYBICKIEGO 3, 81-391 | | | GDYNIA | | 81-391 | POLAND |
| BALUCO S.A. | MRS FAY BOUTSI | 99 POSEIDONOS AVE. | | | GLYFADA | | 16674 | GREECE |
| BALUCO S.A. | MRS FAY BOUTSI | 99 POSEIDONOS AVE. GLYFADA | | | ATHENS | | 16674 | GREECE |
| BALUCO S.A. | MRS FAY BOUTSI | 99 POSEIDONOS AVE. GLYFADA 166 74 ATHENS | | | GLYFADA | | 16674 | GREECE |
| BALUCO S.A. | MRS FAY BOUTSI | 99 POSEIDONOS AVE., ATHENS | | | GLYFADA | | 16674 | GREECE |
| Baluco Sa | | Calle 53,Urbanizacio Obarrio, Swiss Tower, Piso 16 | Panama, C/O BALUCO S.A. 99 | Poseidonos Ave., Glyfada | Athens | | 166 74 | GREECE |
| Banco Nacional de Desenvolvimento Economico e Social - BNDES | Clifford Chance US LLP | Douglas E. Deutsch & Robert Johnson | 31 West 52nd Street | | New York | NY | 10019 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banco Nacional de Desenvolvimento Economico e Social - BNDES | Luciana Lages Tito | Av. Republica do Chile N 100, 16 andar | | | Rio De Janeiro | RJ | 20031--917 | Brazil |
| BANCO SP. Z O.O. | | RUSOCIN, UL GDANSKA 16 | 83-031 LEGOWO | | | | PL6040089044 | POLAND |
| Bank of Utah | Attn Jon Croasmun | 200 E. South Temple, Suite 210 | | | Salt Lake City | UT | 84111 | |
| BANK OTSAR HA - HAYAL LTD | | 11 MENACHEM BEGIN ST | RAMAT GAN | | | | 5213603 | ISRAEL |
| BANNER FLUID POWER LTD | | SHUTTLEWORTH ROAD | ELMS INDUSTRIAL ESTATE | | | | MK41 0EA | GREAT BRITAIN |
| BANNER FLUID POWER LTD | | SHUTTLEWORTH ROAD | ELMS INDUSTRIAL ESTATE | | | | MK41 0EA | UNITED KINGDOM |
| BARKERBILLE A / S | DUTY OPERATOR | TEMPOVEJ 23 | | | BALLERUP | | 02750 | DENMARK |
| BARLOWORLD EQUIPMENT | | 121 BURMAN ROAD, DEAL PARTY | PO BOX 2006, 6001 | | | | | SOUTH AFRICA |
| BARNES GROUP (UK) LTD ASSOCIAT | | UNIT4, GROSVENOR BUSINESS CTR | VALE PARK | | | | WR11 1GS | UNITED KINGDOM |
| BARRA EQUIPAMENTOS ELETRICOS | | RUA URANOS | 1063 | SALA 216 | RIO DE JANEIRO | | 21060--070 | BRAZIL |
| BARRACUDA NETWORKS INC | | 3175 S. WINCHESTER BLVD | | | CAMPBELL | CA | 95008 | |
| BARRETO CONSTRUCOES E EMPREENDIMENTOS LTDA | EMARES | RUA DOS ANTURIOS, 45 | | VILAGE | MACAE | | 27950840 | BRAZIL |
| BARRETO OFFSHORE COMERCIO LTDA | | RUA D | S / N | QUADRA G LOTE 28 BARRA SUL | MACAE | | 27963--117 | BRAZIL |
| BARRY ROGLIANO SALLES GENEVA SA | ALEXIS TRIANDAFILLIDIS | 1 RUE PECOLAT | | | GENEVA | | 01201 | SWITZERLAND |
| BARRY ROGLIANO SALLES MIDDLE EAST | MAHMOUD ENNIMER | P.O.BOX 30648 - OFFICE 2303,REEF TOWER, JUMEIRAH LAKE TOWERS | | | DUBAI | | 30648 | UNITED ARAB EMIRATES |
| BASIL EQUIPMENT | | 1363 NW CITY VIEW DR | | | BEND | OR | 97703-5654 | |
| Basil Garetsos | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Basil Garetsos | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| BASS OFFSHORE LIMITED | | 8 WESTLAND ROAD | KIRK ELLA | | | | HU10 7PJ | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATES OFFICE SERIVCES LTD | | UNITS A1-A4 | KNIGHTS PARK INDUSTRIAL ESTATE | | | | ME2 2LS | UNITED KINGDOM |
| BAUER KOMPRESSOREN UK LTD | | UNIT 410, HAYDOCK LANE | ST HELENS | | | | WA11 9TH | UNITED KINGDOM |
| BAXTER CONFIDENTIAL | | CIPHER HOUSE | MOORSIDE ROAD | | | | SO23 7RX | GREAT BRITAIN |
| BAY HOUSTON TOWING CO | ANDREW BROWN | 2201 MARKET ST # 802 | | | GALVESTON | TX | 77550 | |
| BAYARDS ALUMINIUM CONSTRUCTION | | VEERWEG 2 PO BOX 9 | 2957 ZG NIEUW-LEKKERLAND | | | | | NETHERLANDS |
| BAYER-WOOD TECHNOLOGIES LTD | | UNIT 2 DUDDAGE MANOR BUS PARK | BROCKERIDGE ROAD | | | | GL20 6BY | GREAT BRITAIN |
| BAZE ASSOCIATES LTD | | VALENTINES HILL COTTAGE | NORTHCHAPEL | | | | GU28 9EH | GREAT BRITAIN |
| BBS DIVISION SRL | | VIA DELLARTIGIANATO 14 | 25080 PADENGHE SUL GARDA | | | | | ITALY |
| BBT Trade Ships Llc | | 2115 Linwood Avenue | Suite 420 | | FORT LEE | NJ | 07024 | |
| BBT TRADESHIPS LLC | MRS THERESSA | 2115 LINWOOD AVE # 427 | | | FORT LEE | NJ | 07024 | |
| BBT Tradeships LLC | Richard A. Zimmerman | Attorney at Law | 233 Broadway, Suite 2208 | | New York | NY | 10279 | |
| BBTUR VIAGENS E TURISMO LTDA | | RUA SETE DE SETEMBRO | 54 | 7 ANDAR | RIO DE JANEIRO | | 20061002 | BRAZIL |
| BEARWARD ENGINEERING LTD | | MAIN ROAD | FAR COTTON | | | | NN4 8HJ | GREAT BRITAIN |
| BEATT MARINE CONSULTANCY | | 77 HIGH STREET | LAURENCEKIRK | | | | AB30 1BH | GREAT BRITAIN |
| BECKER MARINE SYSTEMS GMBH & C | | BLOHMSTRABE 23 | HAMBURG | | | | 21079 | GERMANY |
| BEHA-HEDO INDUSTRIER AS | | PO BOX 2704 | KJORBEKK | | | | | NORWAY |
| BELRON UK LIMITED TRADING AS | | P O BOX 161 | LOWTON WAY, HELLABY | | | | S98 1JE | UNITED KINGDOM |
| BELZONA POLYMERICS LTD | | CLARO ROAD | HARROGATE | | | | HG1 4DS | GREAT BRITAIN |
| BEN LINE AGENCIES (CHINA) LTD | | ROOM 2702, BONHAM TRADE CENTRE | 50 BONHAM STRAND, SHEUNG WAN | | | | | HONG KONG |
| BEN LINE AGENCIES (S) PTE LTD | | 200 CANTONMENT ROAD | 13-05 SOUTHPOINT | | | | 89763 | SINGAPORE |
| BEN LINE AGENCIES (SINGAPORE) | | 200 CANTONMENT ROAD | 13-05 SOUTHPOINT | | | | 89763 | SINGAPORE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN LINE AGENCIES (THAILAND) L | | 14TH FLOOR SETHIWAN TOWER | 139 PAN ROAD, SILOM | | | | | THAILAND |
| Ben Line Agencies Korea Ltd | | PAN OCEAN BUSAN BLDG | 12 FLOOR,102 | JUNGANG - DAERO | JUNG-GU | BUSAN | 600 725 | KOREA |
| BEN LINE SINGAPORE PTE LTD | | 200 CANTONMENT ROAD | 13-05 SOUTHPOINT | | | | 89763 | SINGAPORE |
| BENDER UK LTD | | LOW MILL BUSINESS PARK | ULVERSTON | | | | LA12 9EE | UNITED KINGDOM |
| BENJN.R.VICKERS & SONS LTD. | MR GAVIN HALLIDAY | AIREDALE MILLS, CLARENCE ROAD | | | LEEDS | | LS10 1ND | UNITED KINGDOM |
| Benjn.R.Vickers And Sons Ltd | | 6 Clarence Road | | | Leeds | | LS10 1ND | United Kingdom |
| BENNACHIE (UPHOLSTERY) | | ARCH 10, PALMERSTON ROAD | ABERDEEN | | | | AB11 5RE | GREAT BRITAIN |
| BERG AS | | HANDELSHOF 32A | 28816 STUHR | | | | | GERMANY |
| BERGEN AGENT AS | | PO BOX 431 NESTTUN | RIEBER MOHNSVEI 2 | | | | | NORWAY |
| BERNIKOS KARAPIPERHS LYMPOYSAKIS | MR LAZAROS KARAPOURNALIDHS | IROON POLYTEXNEIOY 2 | | | PERAMA | | 18863 | GREECE |
| BERNSTEIN LTD | | TELFORD HOUSE | 1 CLAREMONT BANK | | | | SY1 1RW | UNITED KINGDOM |
| BERTHELOT SAS | | 645 RUE JURIEN DE LA GRAVIERE | 29200 BREST | | | | | FRANCE |
| BEST ENGINEERING SERVICES LTD | | 84 CLAUDE ROAD | CHORLTONVILLE | | | | M21 8DF | UNITED KINGDOM |
| BEST SERVICE (EUROPE) LTD | | UNIT 42 | LOUIS PEARLMAN CENTRE | | | | HU3 4DL | GREAT BRITAIN |
| BEST WESTERN FRENSHAM POND HOT | | CHURT | FARNHAM | | | | GU10 2QB | UNITED KINGDOM |
| BETA MARINE LTD | | DAVY WAY, WATERWELLS | QUEDGELEY | | | | GL2 2AD | UNITED KINGDOM |
| BG INTERNATIONAL (CNS) LIMITED | ATTN ACCOUNT PAYABLE | 6 ALBYN GROVE | | | ABERDEEN | | | SCOTLAND |
| BIBBY DISCOUNTING LTD | | UNIT 27 | KINGS STREET TRADING ESTATE | | CHESHIRE | | CW10 9LF | GREAT BRITAIN |
| BIBBY FACTORS INTERNATIONAL LT | | CHURCHILL WAY | BASINGSTOKE | | | | RG21 7GL | UNITED KINGDOM |
| BIBBY FACTORS MANCHESTER LIMIT | | SUITE D, LASER HOUSE | WATERFRONT QUAY | | | | | UNITED KINGDOM |
| BIBBY FACTORS SCOTLAND LTD | | 1ST FLOOR, UNIT 2 | BLOCK B, KITTLE YARDS | | | | EH9 1PJ | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIC BORRACHA IND. E COM. LTDA | B I C BORRACHA INDUSTRIAL E COMERCIAL LTDA | AV ANTONIO ABREU | 1850 | ANTIGA RJ 168 ESTR. MACAE / GLICERIO | MACAE | | 27900000 | BRAZIL |
| Big Solar Led Ae | | Nato Avenue 100 | | | Aspropirgos | | 19300 | Greece |
| BIGCOMPRA LTDA | | R PARANAVAI, 1048 | | | PINHAIS | | 83324390 | BRAZIL |
| Bikingk Ellas Epe | | ASKLIPIOU 34 | | | PIRAEUS | | 185 45 | Greece |
| BIMCO INFORMATIQUE A / S | | 161 BAGSVAERDVEJ | 2880 BAGSVAERD | | | | | DENMARK |
| Bin Jabr Marine Est | | P.O. BOX 465 | | | Abu Dhabi | | | United Arab Emirates |
| BIN JABR MARINE EST | MR SAJIN | P.O. BOX 465 | | | ABU DHABI | | 00465 | U.A.E. |
| BIOAGRI AMBIENTAL LTDA. | | R NICOLINO STOFFA, 146 | 177 | E 201 | PIRACICABA | | 13420833 | BRAZIL |
| BIRNS AQUAMATE LLC | | 122 WALTHAM ST | | | PAWTUCKET | RI | 02680 | |
| BKW INSTRUMENTS LTD | | WEYMOUTH ROAD | WINTON, ECCLES | | | | M30 8SH | UNITED KINGDOM |
| BLACK BOX DO BRASIL IND. E COM. LTDA | | AL ARAGUAIA, 3842 | | ARMZ N. 05 | BARUERI | | 6455000 | BRAZIL |
| BLACK SWAN TYRE & EXHAUST CENT | | 45 THE STREET | WRECCLESHAM | | | | GU10 4QS | UNITED KINGDOM |
| BLACK WHITE HOTEIS LTDA | | AVENIDA HENRIQUE VALADARES | 150.156 | | RIO DE JANEIRO | | 20231--031 | BRAZIL |
| BLACKPOOL & THE FYLDE COLLEGE | | THE FINANCE DEPARTMENT | ASHFEILD ROAD | | | | FY2 0HB | UNITED KINGDOM |
| Blank Rome LLP | | The Chrysler Building | 405 Lexington Avenue | | New York | NY | 10174 | |
| BLASSIS MARITIME C.A (AGENT AND SUPPLY) | MR GEORGE VLASSIS | LA GUAIRA,VARGAS, VENEZUELA | | | LA GUAIRA | | | VENEZUELA |
| Blassis Maritime C.A. | | EDF. CENTRO SOUBLETTE, PHB | AB. SOUBLETTE | | LA GUAIRA | | | VENEZUELA |
| Bleeker Holdings Corp | Attn Officer or Director | 3511 Silverside Rd, Ste 105 | | | Wilmington | DE | 19810 | |
| BLINDSPOT | | 8 DOWNING STREET | FARNHAM | | | | GU9 7PB | GREAT BRITAIN |
| BLUCHER UK LTD | | STATION ROAD IND EST | TADCASTER | | | | LS24 9SG | UNITED KINGDOM |
| BLUE STAR LINE A/S | | KANALVEJ 17 | 5600 FAABORG | | | | | DENMARK |
| BLUE TREE HOTELS & RESORTS DO BRASIL S / A | | R ITAIPU, 251 | | | MACAE | | 27920120 | BRAZIL |
| BLUE WATER SHIPPING | MR RYAN HAUCK OPS MNGR | 4739 UTICA ST.- SUITE 103 | | | METAIRIE | LA | 70006 | |
| Bluepoint Maritime Llc | | 18 Kings HWY N | | | Westport | CT | 06880 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUEPOINT MARITIME LLC | NICK YIANTSELIS | 18 KINGS HWY N | | | WESTPORT | CT | 06880 | |
| BNP Paribas | Christopher Liennel | Millenaire 4 | 35 rue de la Gare | | Paris | | 75019 | France |
| BNP Paribas Fortis | Lending | Karin Odenthal 1KB1F | Warandeberg 3 | | Brussels | | 01000 | Belgium |
| BNP Paribas S.A | | 16 Boulvard des Italiens | | | Paris | | 75009 | France |
| BNP PARIBAS S.A., As Agent and Lender | Pierre Masse, Karin Odenthal and Eleana Athanasiadou | 16 rue de Hanovre | 75078 | | Paris, Cedex | | 2 | FRANCE |
| BNP PARIBAS S.A., As Agent and Lender | White and Case LLP | Scott Greissman and Charles Koster | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| BOA PRACA IMPORT.E EXPORT. LTDA. | | RUA DA SOJA | 90 | 90 / 92 - MERCADO SAO SEBASTIAO | RIO DE JANEIRO | | 21011100 | BRAZIL |
| BOA PRACA IMPORTADORA E EXPORTADORA LTDA | | RUA GIL MARTINS DE OLIVEIRA | 55 | LOJA 02 | VITORIA | | 29056300 | BRAZIL |
| BOA PRACA IMPORTADORA E EXPORTADORA LTDA | | RUA JOSE RECODER | 17 | | MACAE | | 27955170 | BRAZIL |
| BOAVISTA BATERIASLTDA - ME | BOA VISTA BATERIAS LTDA - EPP | AV PEDRO II, 322 | | LOJA F | RIO DE JANEIRO | | 20941070 | BRAZIL |
| BODYPOWER SPORTS PLC | | 13 GATELODGE CLOSE | ROUND SPINNEY | | | | NN3 8RJ | UNITED KINGDOM |
| BOF SUBSEA AUSTRALIA | | ROYAL INSURANCE BUILDING | LEVEL 4 131 ST GEORGES TERRACE | | | | WA 6000 | AUSTRALIA |
| BOG OFFSHORE COM.DE MAQU.E EQUIPAMENTOS | | RUA DO ACUDE | 791 | PARTE QUADRA B LOTE 3A | MACAE | | 27930--400 | BRAZIL |
| BOI PRETO GRILL | | AVENIDA VEIRA MAR, 2500 | | | FORTALEZA | | 60165121 | BRAZIL |
| Boll Und Kirch Filterbau Gmbh | | Siemensstr. 10-14 | | | KERPEN | | D-50170 | GERMANY |
| BOLL UND KIRCH FILTERBAU GMBH | J.ALEXANDRI | 2, VAS. AMALIAS | | | KIFISIA | | 14561 | GREECE |
| BOLLFILTER UK LTD | | UNIT 9 STATION ROAD | TOLLESHUNT DARCY | | | | CM9 87TY | UNITED KINGDOM |
| BOLLORE AFRICA LOGISTICS CONGO | | AVENUE LOANGO | BP 616 | | | | | CONGO |
| BOLLORE LOGISTICS UK LTD | | BERNARD HOUSE | 52-54 PEREGRINE RD, HAINAULT | | | | IG6 3SZ | UNITED KINGDOM |
| BOMPARC OFFSHORE SERV.COM.SERV E LOCACOES LTDA. | | RESIDENCIAL CAMI DO MAR, S / N | | LOTE 57 QD 05 | RIO DAS OSTRAS | | 28890000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONN COMERCIO E SERVICOS LTDA | | RUA OTAVIO LAURINDO DE AZEVEDO | 542 | | MACAE | | 27923170 | BRAZIL |
| BONOMI UK LTD | | THE FLUID POWER CENTRE | WATLING STREET | | | | CV11 6BQ | UNITED KINGDOM |
| BONOTEL ADMINISTRACAO DE HOTEIS LTDA | | AVENIDA VINTE DE JANEIRO | S / N | 3 ANDAR ENTRE EIXOS LINHA | RIO DE JANEIRO | | 21941--570 | BRAZIL |
| BOOTS UK LTD | | D90 EAST S10 | 1 THANE ROAD WEST | | | | NG90 1BS | GREAT BRITAIN |
| BORNEO SEAOFFSHORE SDN BHD | | J-59-3A, KK TIME SQUARE | JALAN OFF COASTAL HIGHWAY | 88200 KOTA KINABULU SABAH | | | | MALAYSIA |
| BOSCH REXROTH LTD | | CROMWELL ROAD | ST NEOTS | | | | PE19 2ES | UNITED KINGDOM |
| Bosung Engineering Co., Ltd | | 6 JUNGANG DAERO | | | BUSAN | Dong-Gu | 260 Beon-Gil | SOUTH KOREA |
| BOSUNG ENGINEERING HELLAS LTD | MRS M. DIMARAKI | 14 SKOUZE STR | | | PIRAEUS | | 18536 | GREECE |
| BOUTER B.V. | | SIGNAALROOD 15 | POSTBUS 674, 2700 AR | | | | | NETHERLANDS |
| BOUTROS MARITIME AND TRANSPORT S.A. | AXEL BOUTROS | ATATURK BULVARI, UNSAL HAN - KAT 1 | | | ISKEDERUN | | 31200 | TURKEY |
| BP EXPLORATION COMPANY LTD | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | SCOTLAND |
| BP MARINE LTD | | CHERTSEY ROAD | SUNBURY ON THAMES | | MIDDLESEX | | TW16 7BP | GREAT BRITAIN |
| BR CASAREJOS CASTILHO ME | | AVENIDA LOTHAR WALDEMAR HOEHNE | 1942 | CS 1 | MOGI DAS CRUZES | | 08775--000 | BRAZIL |
| BR SYSTEMS SUPRIMENTOS INDUSTRIAIS E SERVICOS | BR SYSTEMS SUPR.IND.E SERV.LTDA - ME | AV SANTA INES | 604 | CONJ. 01 | SAO PAULO | | 2415000 | BRAZIL |
| Bracewell LLP | Attn Mark Deninger and Bob Burns | 1251 Avenue of the Americas, 49th Floor | | | New York | NY | 10020 | |
| BRADFORD MARINE BAHAMAS | | 3051 W. STATE ROAD 84 | | | FORT LAUDERDALE | FL | 33312 | |
| BRADISA COMERCIO DE PRODUTOS ELETRICOS LTDA ME | | AV PARIS, 579 | | | RIO DE JANEIRO | | 21041020 | BRAZIL |
| BRAEMAR ACM OFFSHORE LTD | | 1 STAND | TRAFALGAR SQUARE | | | | WC2N 5HR | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAEMAR ACM SHIPBROKERS LTD | CHRIS WILKINS | 1 STRAND, TRAFALGAR SQUARE | | | LONDON | | WC2N 5HR | UNITED KINGDOM |
| Braemar Acm Shipbroking | | One Strand Trafalgar Square | | | London | | WC2N 5HR | United Kingdom |
| Braemar Acm Shipbroking Pte Ltd | | 1 Pickering St | | | Great Eastern Centre | | 48659 | Singapore |
| BRAEMAR SEASCOPE PTE LTD | | 1 PICKERING STREET #08-01 | GREAT EASTERN CENTRE | | | | | SINGAPORE |
| BRAEMAR TECHNICAL SERVICES (OF | | 1 PICKERING STREET #08-01 | GREAT EASTERN CENTRE | 12-5 INTERNATIONAL PLAZA | | | 48659 | SINGAPORE |
| BRAEMAR TECHNICAL SERVICES PTE | | 1203 AUSTIN PLAZA | 83 AUSTIN ROAD | | | | | HONG KONG |
| BRAGAL COMERCIO E SERVICOS LTDA | | R FIGUEIRA DE MELO, 358 | | 358-A, 360 E 360-A | RIO DE JANEIRO | | 20941001 | BRAZIL |
| BRAGAL OIL E GAS COM MAQ E EQUIPS LTDA | | ALAMEDA DO ACUDE | 791 | QUADRA B, LOTE 3A | MACAE | | 27930310 | BRAZIL |
| BRAMMER UK LTD | | UNIT 5 & 6 RIVERSIDE BUSINESS | PALMERSTON PLACE | | | | AB1 2SL | UNITED KINGDOM |
| BRANCH OF PETROVIETNAM | | TECHNICAL SERVICES CORPORATION | 73, ROAD 30/4, WARD 9 | | VUNG TAU | | | VIETNAM |
| BRASIL TESTING ENG. E CONT. DA QUALIDADE LTDA | | RUA QUINZE DE NOVEMBRO | 161 | | PIRACICABA | | 13400--370 | BRAZIL |
| BRASLOG SUPORTER SERVICOS MARITIMOS LTDA | | AV ALFREDO BLATHAZAR SILVEIRA | 580 | SALA 257 C | RIO DE JANEIRO | | 22790710 | BRAZIL |
| BRASOLEO TRANSPORTE E TRATAMENTO DE RESIDUOS | | AV ROMUALDO GALVAO | 1703 | SALA 310 | NATAL | | 59056100 | BRAZIL |
| BRASTECH SERVICOS TECNICOS E CONST.N UTICAS LTDA | | ROD AMARAL PEIXOTO, KM 162 RUA F QD J LT 7 / 8 / 9 | | | MACAE | | 28890--000 | BRAZIL |
| Bravo Tankers | | Piazza Della Vittoria 10 | | | Genoa | | 16121 | Italy |
| BRAVO TANKERS SA | ANA PAULA GOMES | VIA MASSAGNO 24 | | | LUGANO | | 06900 | SWITZERLAND |
| BRAY CONTROLS (UK) LIMITED | | 16-18 FOUNTAIN CRESCENT | INCHINNAN BUSINESS PARK | | | | PA49RE | UNITED KINGDOM |
| BRAZCARGO AGENCIA MARITIMA LTDA-ME | | R.CAPITAO DOMINGOS CORREA DA ROCHA | 80 | SALA 3-5, PV 02 EDIF MASTER PALACE | VITORIA | | 29056--915 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZCARGO OPERADORA PORTU RIA LTDA | BRAZCARGO OPERADORA PORTUARIA LTDA | R CAPITAL CORREA ROCHA | 80 | SALA 3,4,5 PAVMTO2 EDIF MASTER PLACE | VITORIA | | 29056220 | BRAZIL |
| BRAZCARGO OPERADORA PORTU RIA LTDA | BRAZCARGO OPERADORA PORTUARIA LTDA | R CAPITAO CORREA DA ROCHA | 80 | | VITORIA | | 29056220 | BRAZIL |
| BRAZIL SAFETY SERVICE COM. DE EQUIP. LTDA | | RUA LELITA SALLES PESSANHA | 128 | | MACAE | | 27947--735 | BRAZIL |
| BRAZILIAN FEDERAL REVENUE | | AV. PRES. ANTONIO CARLOS, N 375, S / 911 | CASTELO | RIO DE JANEIRO | | | 20020--010 | BRAZIL |
| BREATHALYSER DIRECT LTD | | UNITS 1 & 2 | KINGHAM ROAD, CHURCHILL | | | | OX7 6NE | UNITED KINGDOM |
| BREW (UK) LTD | | UNIT 8, LANCASTER ROAD | OLD SARUM | | | | SP4 6FB | UNITED KINGDOM |
| BRIC BRAZILIAN INTERMODAL COMPLEX S / A | | R GENERAL GURJAO, 02 | | PARTE | RIO DE JANEIRO | | 20931040 | BRAZIL |
| BRIDON SINGAPORE (PTE) LTD | | LOYANG OFFSHORE SUPPLY BASE | BLOCK 104C | | | | | SINGAPORE |
| BRIGGS ENVIRONMENTAL SERVICES | | SEAFORTH HOUSE | SEAFORTH PLACE | | | | KY3 9AX | UNITED KINGDOM |
| BRISA DO MAR LOCADORA DE AUTOMOVEIS E UTI.LTDA ME | | RUA 25 DE DEZEMBRO | 241 | QD40- LT 125 | CABO FRIO | | 28910--270 | BRAZIL |
| Bristol Associates, Inc. | Attn Robert Rockwood | 1023 15th St NW, Ste 1100 | | | Washington | DC | 20005 | |
| BRISTOL IND & RESEARCH ASSOC L | | PO BOX 2 | UNIT 8 HARBOUR ROAD | | | | BS20 7JB | GREAT BRITAIN |
| BRISTOL UNIFORMS LTD | | WATHEN STREET | STAPLE HILL | | | | BS16 5LL | UNITED KINGDOM |
| BRITISH GAS BUSINESS | | PO BOX 254 | CAMBERLEY | | | | GU15 3WA | UNITED KINGDOM |
| BRITISH TELECOMMUNICATION PLC | | TVTE | NEWCASTLE UPON TYNE | | | | NE82 6AA | UNITED KINGDOM |
| BROADCAST FREIGHT SERVICES LTD | | UNIT 2, VISCOUNT IND. ESTATE | HORTON ROAD | | | | SL3 ODF | UNITED KINGDOM |
| BROKERAGE & MANAGEMENT | | 12 East 77th Street | | | NEW YORK | NY | 10075 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brokerage & Management | Richard W. Baldwin | 12 East 77th Street | | | New York | NY | 10075 | |
| Brokerage & Management Corp. | Attn Dean Steele | 12 East 77th Street | | | New York | NY | 10075 | |
| BROKERGYM.COM | | ENRIQUE MURILLO JIMENEZ | C59 NO 1030 | | | | CP97302 | MEXICO |
| BROOKTHERM REFRIGERATION LTD | | 3 KELVIN PARK | BIRKENHEAD | | | | CH41 1LT | GREAT BRITAIN |
| BRS | | Suite 465, 2nd Floor Salisbury House | London Wall | | London | | EC2M 5QQ | United Kingdom |
| BRUNVOLL AS | | EIKREMSVINGEN 2 | MOLDE | | | | NO-6422 | NORWAY |
| BSJ TRANSPORTES E LOCACOES LTDA ME | | R.ANDRADE E SILVA | | | BARRA DE SAO JOAO | | 28880--000 | BRAZIL |
| BSS GROUP PLC | | P.O.BOX 5884 | LEICESTER | | | | LE1 3ZN | UNITED KINGDOM |
| BT MACAE HOTEIS LTDA | | RUA ITAIPU | 251 | | MACAE | | 27920--120 | BRAZIL |
| BUKH DIESEL UK LTD | | 24 BENSON ROAD | NUFFIELD IND. ESTATE | | | | BH17 0GB | UNITED KINGDOM |
| BUMFORD HEATING LTD | | UNIT 2D SHORTWOOD COURT | HOYLAND, BARNSLEY | | | | S74 9LH | GREAT BRITAIN |
| Bunge SA | Christian Jensen | 13 Tre de Florissant | | | Geneve | | 01211 | Switzerland |
| Bunkerfuels | | 60 POSEIDONOS AV. | GLYFADA | | ATHENS | | 166 75 | GREECE |
| BUNKERS INTERNATIONAL CORP | | 934 N MAGNOLIA AVE STE 199 | | | ORLANDO | FL | 32803-3450 | |
| BUPA | | ANCHORAGE QUAY | SALFORD QUAYS | | | | M50 3XL | UNITED KINGDOM |
| BUPA HEALTH CLINICS | | FINANCE, ROOM 101 | THE ANCHORAGE | | MANCHESTER | | M50 3XL | UNITED KINGDOM |
| BURKERT CONTROMATIC LIMITED | | FLUID CONTROL CENTRE | 1 BRIDGE END | | | | GL7 1QY | UNITED KINGDOM |
| BUTLER & YOUNG LTD | | TRENTON HOUSE | IMPERIAL WAY | | | | CR0 4RR | GREAT BRITAIN |
| Bv Marine Supply Centre | | Columbusstraat 30 | | ROTTERDAM | Albrandswaard | | 3165 AD | THE NEDERLANDS |
| BVT BREMEN GMBH & CO KG | | AMTSGERICHT | BREMEN | | | | | GERMANY |
| BW OFFSHORE (UK) LIMITED | BW ATHENA | C/O BW OFFSHORE NORWAY AS | PO BOX 33 SKOYEN | | | | 00212 | OSLO |
| BWT UK LTD | | BWT HSE UNIT 2 THE GATEWAY CEN | CORONATION ROAD | | | | HP12 3SU | UNITED KINGDOM |
| Byzantium Shipping Co | | 44 Xatzikikyriakou St | | | Piraeus | | 18538 | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYZANTIUM SHIPPING CO | KALLIOPI FRAGKOU | HATZIKIRIAKOU 44 | | | PIRAEUS | | 18538 | GREECE |
| C CORDEIRO DE ARAUJO | | RUA LUCIANO BROCHADO | 156 | CASA 01 | MACAE | | 27963--834 | BRAZIL |
| C PEPPETT | | 6 ST JAMES TERRACE | FARNHAM | | | | GU9 7JT | UNITED KINGDOM |
| C S R CONSULTORIA E ENGENHARIA LTDA | | R VISCONDE DE INHAUMA, 58 | | SALA 909 | RIO DE JANEIRO | | 20091007 | BRAZIL |
| C. FOSTER SERV. E EQUIP. DE PETROLEO LT | | RUA GAL CALDWELL, 179 | | | RIO DE JANEIRO | | 20230192 | BRAZIL |
| C.A.T. COMPRESSED AIR TECHNOLOGIES LTD. | MR THEOFILIDIS | PANTELI MODESTOU, 3A | | | LIMASSOL | | 03090 | CYPRUS |
| C.C. JENSEN LTD | | UNIT 26, ENTERPRISE CITY | MEADOWFIELD AVENUE | | | | DL16 6JF | UNITED KINGDOM |
| C.G. EMPREENDIMENTOS TURISTICOS LTDA | | AVENIDA DO CONTORNO | 186 | | CABO FRIO | | 28908--000 | BRAZIL |
| C.N.2. 2010 TRANSPORTES RODOV.DE CARGAS LT | | AV MASCARENHAS DE MORAIS | 947 | | DUQUE DE CAXIAS | | 25230030 | BRAZIL |
| CABO DIVING SERVICES | | J.B. LOBOS NO 425 C.P. | 91700 VERACRUZ | | | | | MEXICO |
| CABOSUB SOLUCOES SUBAQUATICAS LTDA | | RUA MIGUEL ANGELO | 3 | | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| CABTUR OPERADORA DE TURISMO LTDA | | R DO OUVIDOR | 121 | 17 ANDAR | RIO DE JANEIRO | | 20050094 | BRAZIL |
| CADLINE LTD | | NORTHUMBERLAND HOUSE | DRAKE AVENUE | | | | TW18 2AP | UNITED KINGDOM |
| Cadwalader, Wickersham & Taft LLP | Gregory Petrick | 200 Liberty St | | | New York | NY | 10281 | |
| CALDEMAR COMERCIO E MANUTENCAO LTDA | CALDEMAR COMERCIO E MANUTENCAO LTDA ME | R JOSE RECORD | 1221 | | MACAE | | 27971140 | BRAZIL |
| CALDIVE LTD | | 29 MACKEAN CRESCENT | CASTLE AVENUE INDUST ESTATE | | | | IV18 0SD | GREAT BRITAIN |
| CALEBE LUBRIFICANTES LTDA - ME | | AV FABIO FRANCO, 832 | | | MACAE | | 27940370 | BRAZIL |
| CALL STREAM LTD | | 3 ARDENT COURT | HENLEY-IN-ARDEN | | | | B95 5GF | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLMASTER MOBILE LTD | | C3 ENDEAVOUR PLACE | COXBRIDGE BUSINESS PARK | | | | GU10 5EH | UNITED KINGDOM |
| CALTEK PTE LTD | | 23 TAGORE LANE 03-19 TAGORE | 23 WAREHOUSE | | | | 787601 | SINGAPORE |
| CALTUR VIAGENS E TURISMO LTDA. | | ESTRADA FRANCISCO DA CRUZ NUNES,7007-S / 204 | | | NITEROI | | 24350--310 | BRAZIL |
| CAMBIASO & RISSO TRIESTE | MR FRANCESCO REINA | VIA BELPOGGIO 2 | | | TRIESTE | | 34123 | ITALY |
| CAMERON INTERNATIONAL CORPORAT | | P.O.BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| CAMFIL LTD | | KNOWSLEY ROAD | HASLINGDEN | | | | BB4 4EG | GREAT BRITAIN |
| CAMORIM SERVICOS MARITIMOS LTDA | | R MARIO TRILHA | 136 | | NITEROI | | 24050190 | BRAZIL |
| CAMPBELLS SHIP SUPPLIES | | PO BOX 274 | 689 WATER STREET WEST | | CANADA | | A1C5J2 | CANADA |
| CANEGA S.A. DE C.V. | | CALLE 61 NO 5, COLONIA MIAMI | CP 24120, CD DEL CARMEN, CAMP | | | | | MEXICO |
| CANFORD AUDIO PLC | | CROWTHER ROAD | WASHINGTON | | | | NE38 0BW | UNITED KINGDOM |
| CANON FIRE PROTECTION | | THE WHARF | MIDHURST | | | | GU29 9RB | UNITED KINGDOM |
| CAPROCK COMUNICACOES DO BRASIL | | RUA JOAO BATISTA QUARESMA | 230 - BAIRRO DA GLORIA | | | | | BRAZIL |
| CAPROCK COMUNICACOES DO BRASIL LTDA | | RUA JOAO BATISTA QUARESMA | 230 | | MACAE | | 27930--480 | BRAZIL |
| CAPTAIN R.F.HARENT | | OLIVIER VAN NOORTLAAN 21 | 3133 AP VLAARDINGEN | | | | | NETHERLANDS |
| CAR & SHIP SERVICOS MARTIMOS LTDA | CAR & SHIP SERVICOS MARITIMOS LTDA | AV VENEZUELA, 03 | | | RIO DE JANEIRO | | 20081311 | BRAZIL |
| CARALB MARITIMA S.A | CESAR ESTEVEZ,OLIVIER FALQUE | AV. VIDAL I BARRAQUER 27A | | | TARRAGONA | | 43005 | SPAIN |
| Caralb Maritima S.A. Tarragona, Spain | | Av. Vidal I Barraquer | 27A | | TARRAGONA | | 43005 | SPAIN |
| CARAMURU TRANSP DE CARGA E LOCACAO DE EQUIP. LTDA | | RODOVIA BR-324 | S / N | | SALVADOR | | 41311--266 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL CHANDLERING SERVICES | | 5950 FM 517 W | | | ALVIN | TX | 77511 | |
| CAREL ISOLAMENTOS TERMO ACUSTICOS LTDA | | RUA BARAO DE MAUA | 340 | COMP 201 | NITEROI | | 24040280 | BRAZIL |
| Cargill | Theresa Greene | BBT Tradeships LLC | 2115 Linwood Avenue | Suite 420 | Fort Lee | NJ | 07024 | |
| CARGILL AGENCY BELGIUM | BORGELIOEN ALAIN | MOERVAARTKAAI 1 - HARBOUR 4510 | | | GENT | | B - 9042 | BELGIUM |
| Cargill International S.A. | | 14 chemin de Normandie | | | Geneva | | 01206 | Switzerland |
| CARGOTEC BRAZIL SERV.E COM.DE E.P / M.DE CARGA LTDA | | AV SANTOS DUMONT, 3365 | | | GUARUJA | | 11460006 | BRAZIL |
| CARIBBSA SHIPPING AGENCY(COVENAS) | LUZ ELENA LLERENA | SECTOR LA COQUERITA PISO 3 CALLE 3 NO. 4D-29 | | | COVENAS | | 0A-16 | COLOMBIA |
| CARIBE EVENTOS E SERVICOS LTDA ME | | AVENIDA DO CONTORNO | 186 | PARTE | CABO FRIO | | 28908--000 | BRAZIL |
| CARILLON INVESTMENTS CLIENTS- K | | MARBLE ARCH TOWER | 55 BRYANSTON STREET | | | | W1H 7AH | UNITED KINGDOM |
| CARL STAHL EVITA LTD | | CARL STAHL HOUSE | FARFIELD PARK, MANVERS EST., | | | | S63 5DB | GREAT BRITAIN |
| CARLOS EDUARDO VIEIRA FILHO | | AV RUI BARBOSA | 1072 | APT 102 | MACAE | | 27915012 | BRAZIL |
| CARLSON WAGONLIT TRAVEL | | MAPLE HOUSE | HIGH STREET | | | | EN6 5RF | UNITED KINGDOM |
| CARLSONS PRODUTOS INDUSTRIAIS LTDA | | AV RIO BRANCO | 940 | | SAO PAULO | | 1206001 | BRAZIL |
| CARMELO CARUANA CO LTD | GABRIEL VELLA | NINETEEN TWENTY THREE VALLETTA ROAD | | | MARSA | | MRS 3000 | MALTA |
| Carmelo Caruana Company Limited | | NINETEEN TWENTY THREE, VALLETTA ROAD | | | MARSA | | MRS 3000 | MALTA |
| CARRIERWEB-BR SOLUCOES TECNOLOGICAS LTDA. | CARRIERWEB-BR SOLUCOES TECNOLOGICAS LTDA | RUA VOLUNTARIOS DA PATRIA | 45 | SALA 1201, 1202 E 1203 | RIO DE JANEIRO | | 22270000 | BRAZIL |
| CARTEL MAC PAPELARIA LTDA | | AVENIDA RUI BARBOSA | S / N | 1236 / 1248 | MACAE | | 27910361 | BRAZIL |
| CARVAO RIO PECAS LTDA | | RUA SAO CRISTOVAO | 587 | A | RIO DE JANEIRO | | 20940--001 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA DAS FECHADURAS DE NITEREI LTDA | CASA DAS FECHADURAS DE NITEROI LTDA | RIUA MARECHAL DEODORO | 168 | | NITEROI | | 24030--060 | BRAZIL |
| CASA INTELIGENTE LTDA. | | AV RIO BRANCO, 156 | | SLJ 248 E 249 | RIO DE JANEIRO | | 20040003 | BRAZIL |
| CASA OFFSHORE,SUPRIM.,SERV.,LOCACAO E CONFECCAO | | RUA UM , N 301-LOJA | | | CASIMIRO DE ABREU | | 28860--000 | BRAZIL |
| CASCADURA INDUSTRIAL S / A | | AV. SARGENTO SILVO HOLLENBACH | 501-DISTR. INDUSTRIAL DA FAZEN | | | | 21530--200 | BRAZIL |
| CASTELO FORTE SOLUCOES EM TECNOLOGIA LTDA ME | | RUA MARIA LETICIA N 46 | | | RIO DAS OSTRAS | | 28890--000 | BRAZIL |
| CASTROL (U.K.) LTD | | CHERTSEY ROAD | SUNBURY ON THAMES | | MIDDLESEX | | TW16 7BP | GREAT BRITAIN |
| CASTROL MEXICO S.A. DE C.V. | | AV. SANTA FE 505 PISO 10 | COL. CRUZ MANCA SANTA FE | | | | C.P. 05349 | MEXICO |
| CAT PUMPS (UK) LTD | | 1 FLEET BUSINESS PARK | SANDY LANE CHURCH CROOKHAM | | | | GU52 8BF | UNITED KINGDOM |
| Cathelco Limited | | MARINE HOUSE, Dunston Road | | | Chesterfield | | S41 8NY | United Kingdom |
| CATIRA CHURRASCOS LTDA | | RUA JOSE JUSTINO PEREIRA 330 | | | SAO PAULO | | 2407140 | BRAZIL |
| CB HOTEIS TURISMO LTDA. | | RUA CON. JOSE FELIX DE OLIVEIRA, S / N | | | ARACAJU | | 49035--530 | BRAZIL |
| CCD SOLUTIONS LTD | | BUILDING 9 UNIT G | SWANWICK MARINA, SWANWICK | | | | SO31 1ZL | GREAT BRITAIN |
| CCL CERTIFICADORA DE CONTEUDO LOCAL LTDA ME | | AVENIDA RIO BRANCO | 156 | SALA 1323 | RIO DE JANEIRO | | 20040003 | BRAZIL |
| CCL COMPONENTS LTD | | 1 CAIRN COURT | NERSTON, EAST KILBRIDGE | | | | G74 4NB | UNITED KINGDOM |
| CDS CONSULTANTS | | BWLCH TOCYN FARMHOUSE | ABERSOCH | | | | LL73 7BN | UNITED KINGDOM |
| CE VIEIRA FILHO | C E VIEIRA FILHO SERVICOS MARITIMOS | AV RUI BARBOSA | 1401 | CASA FUNDOS | MACAE | | 27915012 | BRAZIL |
| CEARA MARINE PILOTS EMPRESA DE PRATICAGEM DO CEARA | | RUA OSWALDO CRUZ | 1 | SALA 1901 A 1906 | FORTALEZA | | 60125150 | BRAZIL |
| CECAP TRANSPORTES LTDA | | AV DR SADY DE ALMEIDA GOMES | | | MACAE | | 27940440 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELEM & CIA. LTDA | CELEM & CIA LTDA - ME | R TENENTE CORONEL AMADO | 283 | | 283 | | 27910070 | BRAZIL |
| CELIVALDO RODRIGUES BRABO-SERG. PILOTS | | RODOVIA SERGIPE 226, KM 22- | | | BARRAS DOS COQUEIROS | | 49140--000 | BRAZIL |
| CELTIC INTERNATIONAL SHIPPING AGENCY, LA | MAI RUSSELL | 3888 S. SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| CENARIO INFORMATICA E PROJECOES LTDA | | R SENADOR DANTAS, 23 | | SALA 201 - FUNDOS | RIO DE JANEIRO | | 20031202 | BRAZIL |
| CENTA TRANSMISSIONS LTD | | THACKLEY COURT | THACKLEY OLD ROAD | | | | BD18 1BW | UNITED KINGDOM |
| CENTELHA EQUIPAMENTOS ELETRICOS | | ROD ES 010 | 25 | | SERRA | | 29164--040 | BRAZIL |
| CENTELHA EQUIPAMENTOS ELETRICOS LTDA | | AVN GUILHERME MAXWELL | 347 | | RIO DE JANEIRO | | 21040210 | BRAZIL |
| CENTELHA EQUIPAMENTOS ELETRICOS LTDA | | R TEIXEIRA DE GOUVEIA | 310 | | MACAE | | 27930070 | BRAZIL |
| CENTRAL DE PNEUS J. AMERICA | | RUA CRISTIANO MACHADO, 591 | | | RIO DE JANEIRO | | 21240470 | BRAZIL |
| Centrans International/Santo Tomas De Ca | | CASA No. 8 | ZONA URBANIZADA | | SANTO TOMAS DE CASTILLA | | 18013 | GUATEMALA |
| CENTRANSS INTERNACIONAL, SA | MRS LILIAN SAGASTUME | 6A AVENIDA 20-25, ZONA 10,PLAZA MARITIMA - NIVEL 10 | | | GUATEMALA CITY | | 10 | GUATEMALA |
| CENTRICA PRODUCTION (SERVICES) LIMITED | | 5TH FLOOR IQ BUILDING | 15 JUSTICE MILL LANE | | ABERDEEN | | AB11 6EQ | SCOTLAND |
| CENTRO MEDICO ATLANTICO SUL | | RUA MIGUEL COURO, 124 | | APTO 01 - 2 ANDAR | RIO DE JANEIRO | | RJ | BRAZIL |
| CENTRO MEDICO ATLANTICO SUL LTDA | | R MIGUEL COUTO, 124 | | 2 ANDAR APT 01 PTE | RIO DE JANEIRO | | 20070030 | BRAZIL |
| CENTRO MEDICO NAVEGANTES DO BRASIL LTDA | | RUA MIGUEL COUTO | 134 | SALA 1006 | RIO DE JANEIRO | | 20070030 | BRAZIL |
| CENTRO ORTOPEDICO EDSON PASSOS LTDA | | R VISCONDE DE PIRAJA, 177 | | SALA 401 | RIO DE JANEIRO | | 22410001 | BRAZIL |
| CENTRO RIO INFORMATICA LTDA | | AV RIO BRANCO, 156 | | SOBRELOJAS 345 E 346 | RIO DE JANEIRO | | 20040003 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTROFIX DE NITEROI COMERCIO DE PARAFUSOS LTDA | | RUA MARQUES DE CAXIAS | 151 | LJ 01 / 02 | NITEROI | | 24030--050 | BRAZIL |
| CENTURY ONE PUBLISHING LTD | | ALBAN ROW | 27-31 VERULAM ROAD | | | | AL3 4DG | UNITED KINGDOM |
| CEP CONTROL REPAROS NAVAIS LTDA | | RUA MARQUES DE CAXIAS | 233 | LOJA1 | NITEROI | | 24030050 | BRAZIL |
| Cepsa Trading S.A.U. | | Cepsa Tower, Paseo de la Castellana, 259 A | | | Madrid | | 28046 | Spain |
| CEQUEL COMERCIO DE FERRAMENTAS E EQUIPAMENTOS INDU | | RUA DOS SERRALHEIROS | 40 | | RIO DE JANEIRO | | 23055--410 | BRAZIL |
| CERTEX UK LTD | | UNIT C1 HARWORTH IND. ESTATE | BLYTH ROAD HARWORTH | | | | DN11 8NF | UNITED KINGDOM |
| CERTEX USA INC | | 7200 S. ORANGE AVENUE | SUITE 101 | | PINE CASTLE | FL | 32809 | |
| CESAR & FRITSCH OFFSHORE-SERV E MAN LTDA - EPP | | RUA JOAO BATISTA QUARESMA | 90 | | MACAE | | 27930480 | BRAZIL |
| CETOL-CONSULTAS,EXAMES E TRAT. OFTALMOLOGICOS LTDA | | AV NOSSA SENHORA DE COPACABANA | | 1052 - SALA 604 | RIO DE JANEIRO | | 22060002 | BRAZIL |
| CF MANUTENCAO LTDA | | R MAESTRO FELICIO TOLEDO, 495 | | SALA 320 | NITEROI | | 24030102 | BRAZIL |
| Chak Li | Ausca Shipping Ltd Room 1608 16 F | China Merchants Tower Shun Tak Cntr | 168-200 Connaught Rd Central | | Hong Kong | | | Hong Kong |
| CHALLIS PD | | C.M.C SERVICES | RAUL POMPEI 94 | | | | CEP 2280-002 | BRAZIL |
| CHALLIS PD | | C.M.C SERVICES | RAUL POMPEL 94 (405) | | | | CEP 2280-002 | BRAZIL |
| CHANNEL WEIGHING LTD | | 16 CHISLET CLOSE | LAKES VIEW INT BUSINESS PARK | | | | CT3 4LB | GREAT BRITAIN |
| CHARLES R. WEBER CO INC | JIM OBRIEN | 1 GREENWICH OFFICE PARK #1 | | | GREENWICH | CT | 06831 | |
| Charles R.Weber Company Inc | | 3 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| CHELECOM VALVULA E ACESS. IND. LTAD-EPP | | R DA PERSEVERANCA, 17 | | | RIO DE JANEIRO | | 20961030 | BRAZIL |
| CHEM-GROW PTE LTD | | NO 15 TUAS LINK 3 | | | | | 638529 | SINGAPORE |
| CHEMLINK SPECIALITIES LTD | | 1ST & 2ND FLOORS GLADSTONE HSE | 26-30 STATION ROAD | | | | M41 9JQ | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chemo Ellas Abee | | VOR.ELLADOS 20 | XAIDARI | | ATHENS | | 12462 | Greece |
| CHEMO HELLAS S.A. | ANNA LIONTI | 20, VORIOU ELLADOS STR., GR-12462, SKARAMAGAS | | | ATHENS | | 12462 | GREECE |
| CHEMO HELLAS S.A. | ANNA LIONTI | 20, VORIOU ELLADOS STR., SKARAMAGAS | | | ATHENS | | 12462 | GREECE |
| Chemo Trading Limited | | 15, Pentadaktylou str. | | | NICOSIA | | CY-2365 | CYPRUS |
| CHEMO TRADING LIMITED | ANNA LIONTI | 15, PENTADAKTYLOU STR. | | | NICOSIA | | CY-2365 | CYPRUS |
| CHESTERFIELD SPECIAL CYLINDERS | | MEADOWHALL ROAD | SHEFFIELD | | | | S9 1BT | UNITED KINGDOM |
| Cheveron Tankers Ltd | James Miles | CLARKSONS PLATU SHIPBROKING | Commodity Quay -St Katharine Docks | | London | | E1W 1BF | United Kingdom |
| CHEVRON NORTH SEA LIMITED | | CHEVRON HOUSE | HILL OF RUBISLAW | | ABERDEEN | | AB12 6XL | SCOTLAND |
| CHEVRON NORTH SEA LIMITED | | CHEVRON HOUSE | HILL OF RUBISLAW | ABERDEEN | ABERDEEN | | AB12 6XL | SCOTLAND |
| CHEZ PIERRE GERENCIAMENTO LTDA | | RUA ANFHILOFIO TRINDADE | 535 | ANTIGA RUA D | MACAE | | 27920530 | BRAZIL |
| CHIBRAS REPAROS NAVAIS LTDA. | | R GILBERTO CARVALHO, S / N | QUADRA 00 LOTES 5, 6, 27 E 28 | | ITABORAI | | 24800000 | BRAZIL |
| CHIEFMAR S.R.L. | | VIA G. ADAMOLI, 261 | GENOVA | | | | 16138 | ITALY |
| China Marine Shipping | | 5/F TIANTIAN BUILDING | NO. 2 - 4 RENMIN AVENUE SOUTH | | ZHANJIANG | GUANGDONG | 524001 | CHINA |
| CHINA MARINE SHIPPING AGENCY ZHANJIANG CO. | MR Z. LEE | 5 / F TIANTIAN BUILDING, NO. 2 - 4 RENMIN AVENUE SOUTH | | ZHANJIANG | GUANGDONG | | 524001 | CHINA |
| CHINA MARINE SHIPPING AGENCY ZHANJIANG CO. | MR Z. LEE | 5 / F TIANTIAN BUILDING, NO. 2 - 4 RENMIN AVENUE SOUTH, GUANGDONG | | | ZHANJIANG | | 524001 | CHINA |
| CHINA MARINE SHIPPING AGENCY ZHANJIANG CO. | MR Z. LEE | 5 / F TIANTIAN BUILDING, NO. 2 - 4 RENMIN AVENUE SOUTH,ZHANJIANG, GUANGDONG | | | ZHANJIANG | | 524001 | CHINA |
| CHINA SHIPPING INDUSTRY (JIANGSU) CO.,LTD | | 1 YINGZHOU ROAD | JIANGDU DEVELOPMENT ZONE | | YANGZHOU | | | CHINA |
| CHINA SHIPPING INDUSTRY CO.,LTD | | 985 DONGFANG ROAD | PUDONG NEW DISTRICTB | | SHANGHAI | | | CHINA |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| China Shipping Industry Jiangsu Co., Ltd. | Mr. Chang Cheng | No. 1 Jiangdu Development Zone | Along the Yangtze River | | Yangzhou City, Jiangsu Province | | | China |
| China Sunrise (Group) Co., Ltd. | | Beverley Commercial Centre | 87-105 Chatham Road South | Tsimshatsui | Hong Kong | | | Hong Kong |
| Cholsin Maritime Services Ltd, Thailand | | 55/30 KAMPAENGPETCH | 2 ROAD LAD-YAO | | BANGKOK | CHATUJAK | 10900 | THAILAND |
| CHRIS-MARINE SA | MR G.PAPADOPOULOS | TZAVELLA 42 | | | CHALANDRI | | 154 51 | GREECE |
| CHRISTOPHER & LEE ONG | | LEVEL 22, QUILL 7 | NO.9 JALAN STESEN SENTRAL 5 | | KUALA LUMPUR | | 50470 | MALAYSIA |
| Christopher Pritchard | Mike Wilson | C/O Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| CHUBB FIRE & SECURITY B.V. | | POSTBUS 94404 | AMSTERDAM | | | | 1090 GK | NETHERLANDS |
| CHUBB FIRE & SECURITY LTD | | NUMBER 1 @ THE BEEHIVE | LIONS DRIVE | | | | BB1 2QS | UNITED KINGDOM |
| CHUBB FIRE MECHANICAL | | SHADSWORTH ROAD | BLACKBURN | | | | BB1 2PR | GREAT BRITAIN |
| CHUN-GYUM KIM | | DAE-RIM APT. 106-1302 | DAEBANG DONG | | | | | KOREA |
| CIMAR MONTAGEM ELETRO MECANICA LTDA | | RUA 1 | 397 | LJ 1 QD A | RIO DAS OSTRAS | | 28890--000 | BRAZIL |
| Citibank Europe Plc as Security Trustee | Jillian Hamblin | 26 Canada Square | | | London | | E145LB | United Kingdom |
| Citibank International PLC as Security Trustee | Citibank Europe Plc as Security Trustee | Jillian Hamblin | 26 Canada Square | | London | | E145LB | United Kingdom |
| Citibank International PLC as Security Trustee | Jennifer V. Doran | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |
| Citibank International PLC as Security Trustee | Jennifer V. Doran, Eq. | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |
| Citibank N.A. London Branch | | 33 Canada Square | Canary Warf | | London | | E14 5 LB | United Kingdom |
| Citibank NA London Branch as Security Agent | Hinckley Allen | Jennifer V. Doran Esq. | 28 State Street | | Boston | MA | 02109 | |
| Citibank, N.A. London Branch as Security Agent | Citibank, N.A. London Branch as Security Agent | Jillian Hamblin, Vice President | 25 Canada Square | | London | | E145LB | United Kingdom |
| Citibank, N.A. London Branch as Security Agent | Jennifer V. Doran, Esq. | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |
| Citibank, N.A. London Branch as Security Agent | Jillian Hamblin, Vice President | 25 Canada Square | | | London | | E145LB | United Kingdom |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 38 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank, N.A., London Branch | Attention Imran Jaffer | 33, Canada Square | Canary Wharf | | London | | E14 5LB | United Kingdom |
| Citibank, N.A., London Branch | Citigroup Global Markets Inc. | Attention Lynn Ilene Poss Veblen, Esq. | ICG Legal-Loans | 388 Greenwich Street, 17th Floor | New York | NY | 10013 | |
| Citibank, N.A., London Branch | Norton Rose Fulbright US LLP | Attention David A Rosenzweig, Esq. | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Citibank, N.A., London Branch | Vassilios N. Maroulis / Rodrigo Vargas | Loans Agency, 5th Floor | Citigroup Centre, 25 Canada Square | Canary Wharf | London | | E14 5LB | United Kingdom |
| Citigroup Global Markets Inc. | Attention Lynn Ilene Poss Veblen, Esq. | ICG Legal-Loans | 388 Greenwich Street, 17th Floor | | New York | NY | 10013 | |
| Citizens Asset Finance Inc. | | 71 South Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| Citizens Asset Finance, Inc. | Attention Michael J. Edelman | c/o Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| Citizens Asset Finance, Inc. | Attn Edward Jennings | c/o Citizens Bank, N.A. | 45 Dan Road, Suite 210 | | Canton | MA | 02021 | |
| Citizens Asset Finance, Inc. | Citizens Asset Finance, Inc. | Attn Edward Jennings | c/o Citizens Bank, N.A. | 45 Dan Road, Suite 210 | Canton | MA | 02021 | |
| Citizens Asset Finance, Inc. (as Successor to RBS Asset Finance, Inc.) | Attn Douglas J. Lipke, Esq. | Vedder Price P.C. | 222 N. LaSalle Street, Suite 2600 | | Chicago | IL | 60601 | |
| Citizens Asset Finance, Inc. (as Successor to RBS Asset Finance, Inc.) | Citizens Bank, N.A. | Attn Edward Jennings | 45 Dan Road, Suite 210 | | Canton | MA | 02021 | |
| Citizens Bank | c/o Vedder Price | Attn Michael Edelman | 1633 Broadway, 31st Fl | | New York | NY | 10019 | |
| Citizens Bank N.A. | | 45 Dan Road | Suite 210 | | Canton | MA | 02021 | |
| Citizens Bank, N.A. | Attn Edward Jennings | 45 Dan Road, Suite 210 | | | Canton | MA | 02021 | |
| CITRIX SYSTEMS INTERNATIONAL G | | RHEINWEG 9 | SCHAFFHAUSEN | | | | CH-8200 | GERMANY |
| CITY OF GLASGOW COLLEGE | | 60 NORTH HANOVER STREET | GLASGOW | | | | G1 2BP | UNITED KINGDOM |
| City of New York Department of Finance | Attn Bankruptcy Unit | Tax, Audit and Enforcement Division | 345 Adams Street, 10th Floor | | Brooklyn | NY | 11201 | |
| CKL MOTOR BOAT PTE LTD | | BLOCK 20 JALAN KLINIK | 02-28 SINGAPORE | | | | 160020 | SINGAPORE |
| CLA COMERCIO DE FOGOES LTDA | | R BARAO DE MESQUITA , 736 | | | RIO DE JANEIRO | | 20254-0001 | BRAZIL |
| CLARKSON ENSHIP | | 70 ST CLEMENT STREET | ABERDEEN | | | | AB11 5BD | GREAT BRITAIN |
| CLARKSONS PLATOU (OFFSHORE) LT | | CITY WHARF | SHIP ROW | | | | AB11 5BY | UNITED KINGDOM |
| Clarksons Shipping Services | | Commodity Quay St Kathariene Docks | | | London | | E1W 1BF | United Kingdom |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARON HYDRAULIC SEALS LTD | | STATION ROAD | CRADLEY HEATH | | | | B64 6PN | GREAT BRITAIN |
| CLASSIC CAR WORLD TOOL SHOP | | 32 WASHINGBOROUGH ROAD | HEIGHINGTON | | | | LN4 1RE | UNITED KINGDOM |
| CLAUDIO BARTOLOTTI & MARCO RUGGERI | CALLE DURANGO NO. 263. PISO 4 | | | COLONIA ROMA | DELEGACION CHAUHTEMOC | | D.F. CP. 06700 | MEXICO |
| CLEAN QUIMICA LTDA - ME | | EST RODRIGUES CALDAS | 209 | | RIO DE JANEIRO | | 27713372 | BRAZIL |
| CLEANY INDOSTRIA E COMERCIO LTDA - ME | CLEANY INDUSTRIA E COMERCIO LTDA - ME | R ANTONIETA | | | SAO CAETANO DO SUL | | 9572250 | BRAZIL |
| Clearlake | Michael Christiansen | Southport Maritime Inc. | 11380 Prosperity Farms Rd, Ste 104 | | Palm Beach Gardens | FL | 33410 | |
| Clearlake Shipping PTE | Vanessa Gilbert | Simpson Spence Young Ltd | Lloyds Chambers | 1 Portsoken St | London | | E1 8PH | United Kingdom |
| Clearlake Shipping Pte Ltd | | 12 Marina Boulevard 35-02 Marina Bay Financial Centre Tower 3 | | | Singapore | | 18982 | Singapore |
| Clifford Chance US LLP | Douglas E. Deutsch & Robert Johnson | 31 West 52nd Street | | | New York | NY | 10019 | |
| CLINICA DE BATERIAS LTDA. | | R TEIXEIRA DE GOUVEIA | 1494 | | MACAE | | 27913120 | BRAZIL |
| CLIPPER SHIP SUPPLY INC. | | 770 MILL STREET | MONTREAL | | | | H3C 1Y3 | CANADA |
| CLK SERVICOS NAVAIS LTDA ME | | RUA ALCIDES MOURAO | 334 | SALA 01 | MACAE | | 27945402 | BRAZIL |
| CLOSE BROTHERS INVOICE FINANCE | | CENTRAL PROCESSING | PO BOX 5115 | | | | BN52 9EH | GREAT BRITAIN |
| CLOSE BROTHERS INVOICE FINANCE | | CENTRAL PROCESSING | PO BOX 5115 | | | | BN52 9EH | UNITED KINGDOM |
| Clyde & Co LLP | John Keough | The Chrysler Building | 405 Lexington Ave 16th Fl | | New York | NY | 10174 | |
| CLYDE COMMERCIAL DIVING LTD | | 58A CLYDEFORD ROAD | CAMBUSLANG | | | | G72 7JE | GREAT BRITAIN |
| CLYDE MARINE MEDICAL SERVICES | | WATERMARK BUSINESS PARK | 355 GOVAN ROAD | | | | G51 2SE | UNITED KINGDOM |
| CLYDE MARINE RECRUITMENT LTD | | MARINER HOUSE | WATERMARK BUSINESS PARK | | | | G51 2SE | UNITED KINGDOM |
| CLYDE MARINE TRAINING LTD | | SEAFORTH HOUSE | SEAFORTH ROAD NORTH | | | | | GREAT BRITAIN |
| CML - COMERCIAL MACAE LTDA | | R JOTA KOPP | 68 | N / T | MACAE | | 27910080 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CNOVA COMERCIO ELETRONICO S.A. | | ROD ANHANGUERA | S / N | KM 37 | CAJAMAR | | 07750--000 | BRAZIL |
| CNR INTERNATIONAL UK LTD | | ST MAGNUS HOUSE | GUILD STREET | | ABERDEEN | | AB11 6NJ | SCOTLAND |
| CNR INTERNATIONAL UK LTD | | ST MAGNUS HOUSE | GUILD STREET | ABERDEEN | ABERDEEN | | AB11 6NJ | SCOTLAND |
| COASTAL INDUSTRIAL SERVICES LL | | P.O. BOX 2305 | | | LEAGUE CITY | TX | 77574 | |
| CODAN SERVICES | | CLARENDON HOUSE | 2 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| Codan Services Limited | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Codan Services Limited | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| CODAR PTE LTD | | 315 OUTRAM ROAD #11-06 / 07 / 08 | TAN BOON LIAT BUILDING | | | | 169074 | SINGAPORE |
| COELHO VIEIRA COMERCIO DE JORNAIS E REV. LTDA ME | | AVENIDA RUI BARBOSA, 975 | | LOJA 1 | MACAE | | 27910361 | BRAZIL |
| COLDHARBOUR MARINE LTD | | BAXTER HOUSE | ROBEY CLOSE | | | | NG15 8AA | UNITED KINGDOM |
| COLE-PARMER INSTRUMENT CO LTD | | UNIT 3 RIVER BRENT BUS PK | TRUMPERS WAY | | | | W7 2QA | UNITED KINGDOM |
| COLIN WRIGHT | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| COLIN WRIGHT | MIKE WILSON | C/O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| Colley West Shipping Ltd | | 1050 West Pender Street | 2170 | | Vancouver | | BC V6E 3S7 | CANADA |
| COLOBE EMPREENDIMENTOS EIRELI - ME | | R. WANDERLEY NASCIMENTO | 378 | CASA 2 | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| COLSEC LTD | | HAMPTON LOVETT IND ESTATE | KIDDERMINSTER ROAD | | WORCESTERSHIRE | | WR9 0NX | UNITED KINGDOM |
| COMACHARQUE COMERCIO DE MAQUINAS E EQUIP. LTDA | | RUA ALCIDES MOURAO | 600 | LOJA 01 | MACAE | | 27945402 | BRAZIL |
| COMACHARQUE COMERCIO DE MAQUINAS E EQUIPAMENTOS | COMACHARQUE COM.DE MAQS.E EQUIPS. | R ALCIDES MOURAO | 600 | LOJA 1 | MACAE | | 27945401 | BRAZIL |
| COMANEX | | 36 BOULEVARD DES OCEANS | 13275 MARSEILLE | | | | | FRANCE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMERCIAL CITYCON DE NITEROI VALVULAS E CON.LTDA | COMERCIAL CITYCON DE NIT VAL E CONEX LTDA | R GENERAL CASTRIOTO, 436 | | LOJA | NITEROI | | 24110160 | BRAZIL |
| COMERCIAL ELETRICA BARRAMAR LTDA - ME | | RUA GRAO MAGRICO | 12 | LOJA B | RIO DE JANEIRO | | 21020110 | BRAZIL |
| COMERCIAL MANGUEIRAS E CONEXOES LTDA | C.R.COMERCIAL MANGUEIRAS E CONEXOES LTDA | EST VIRGEM SANTA, 400 | | LOTE 4 | MACAE | | 27946830 | BRAZIL |
| COMERCIAL NAVEMAR NAVEGACAO MARITIMA SERV. LTDA.ME | | ESTRADA DO FIO, 3802 SALA A03 | | | EUSEBIO | | 61760--000 | BRAZIL |
| COMERCIAL OFFSHORE MACAE PARAFUSOS E FERRAM.LTDA | COMERCIAL OFFSHORE MACAE PARAF.E FERRAM.LTDA | AV FABIO FRANCO, 854 | | LOJA 3 | MACAE | | 27940370 | BRAZIL |
| COMERCIAL TROYKA DE PARAF. E ROL. LTDA | | AVENIDA GUADALAJARA | 128 | | MACAE | | 27923--220 | BRAZIL |
| COMERCIALIZADORA INDUSTRIAL Y | | AV. YUCATAN # 364 FRACC. | FLORIDA 97138 | | | | 97138 | MEXICO |
| COMERCIO DE PAPEIS PAPELEX | | R FRANCISCO DE SOUSA E MELO | 252 | ARMAZENS 08 E 09 | RIO DE JANEIRO | | 21010410 | BRAZIL |
| COMERCIO OFFSHORE MACAE PARAFUS.E FERR.LTDA-ME | COMERCIO OFFSHORE MACAE PARAFUS.E FERR | AV FABIO FRANCO, 854 | | LOJA 03 | MACAE | | 27940370 | BRAZIL |
| COMFLEX ALIMENTOS E SERVICOS LTDA | | RUA S3 | 399 | | MACAE | | 27933420 | BRAZIL |
| COMIG | MR ANDRIKOPOULOS | CHAR. TRIKOUPI 15 | | | PIRAEUS | | 18536 | GREECE |
| COMMERCIAL DIVER SERVICOS SUBAQUATICOS LTDA | | RUA CINQUENTA E SEIS, 14 | | QUADRA 26 | MACAE | | 27953050 | BRAZIL |
| Commerzbank AG | Angelika Wagemann | Commerzbank Two Towers, Lubeckertordamm 5 | | | Hamburg | | 20099 | Germany |
| Commerzbank AG | Angelika Wagemann & Thomas Paul | Commerzbank Two Towers | Lubeckertordamm 5 | | Hamburg | | 20099 | Germany |
| Commerzbank AG | Angelika Wagemann (GRM Intensive Care) | Commerzbank Two Towers, Lubeckertordamm 5 | | | Hamburg | | 20099 | Germany |
| Commerzbank AG | Christian Strauss Tahtinen | Lubeckertordamm 5 | Turm 2-11 OG | | Hamburg | | 20099 | Germany |
| Commerzbank AG | Commerzbank AG | GRM-IC Ship Finance International | Attn Martina von Have | Lubeckertordamm 5 C2T-Turm 2-11 OG | Hamburg | | 20099 | Germany |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commerzbank AG | Commerzbank AG | Christian Strauss Tahtinen | Lubeckertordamm 5 | Turm 2-11 OG | Hamburg | | 20099 | Germany |
| Commerzbank AG | GRM-IC Ship Finance International | Attn Martina von Have | Lubeckertordamm 5 | C2T-Turm 2-11 OG | Hamburg | | 20099 | Germany |
| Commerzbank AG | GRM-IG Ship Finance International | Attn Martina von Have | Lubeckertordamm 5 | C2T-Turm 2-11 OG | Hamburg | | 20099 | Germany |
| Commerzbank AG | Heiner Hausmanns GM-L | Mainzer Strasse 151 | | | Frankfurt am Main | | 60301 | Germany |
| Commerzbank AG | Howard S. Beltzer, Esq. and James A. Copeland, Esq. | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| Commonwealth Bank of Australia | | Senator House | 85 Queen Victoria Str. | | London | | EC4V 4HA | United Kingdom |
| Commonwealth Bank of Australia | One New Ludgate | 60 Ludgate Hill | | | London | | EC4M 7AW | United Kingdom |
| COMMS SYSTEMS LTD | | MEADOWSIDE | CULTERCULLEN | | | | AB41 6QQ | UNITED KINGDOM |
| COMPANHIA DAS DOCAS DO ESTADO DA BAHIA | | AVENIDA DA FRANCA, 410 | | | SALVADOR | | 40010000 | BRAZIL |
| COMPANHIA DOCAS DO RIO DE JANEIRO | | AVENIDA FELICIANO SODRE | 215 | PORTO | NITEROI | | 24030--012 | BRAZIL |
| COMPANHIA DOCAS DO RIO DE JANEIRO | | RUA ACRE | 21 | LJS A B 2 AO 12 PAV | RIO DE JANEIRO | | 20081000 | BRAZIL |
| COMPANHIA DOCAS DO RIO GRANDE DO NORTE - CODERN | | AV HILDEBRANDO DE GOIS, 220 | | | NATAL | | 59010700 | BRAZIL |
| COMPANHIA HOTEIS PALACE | | AV NSA SRA DE COPACABANA, 327 | | | RIO DE JANEIRO | | 21853480 | BRAZIL |
| COMPRESSOR SYSTEMS HOLLAND B.V | | P.O.BOX 256 | 4130 EG VIANEN | | | | | NETHERLANDS |
| COMTECH S.R.L | | SOCIETA A SOCIO UNICO | PIAZZA VITTORIO VENETO 4 / 2 | | GENOVA | | 16149 | ITALY |
| COMTROL COM. E TRANSP. DE OLEOS LTDA | | TRAVESSA BRAGA S / N. | | | NITEROI | | 24110--200 | BRAZIL |
| CONAUT CONTROLES AUTOMATICOS LTDA | | RUA INTERNACIONAL | 309 | | MACAE | | 27933380 | BRAZIL |
| CONDOMINIO DO EDIFICIO FOUR POINTS - BY SHERATON | COND.DO ED.FOUR POINTS - BY SHERATON | R DOLORES C DE VASCONCELOS | 110 | | MACAE | | 27937600 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENT CONNECT COM. DE MAT. DE ESCRITORIO LTDA | CONFIDENT CONNECT COM. DE MAT. DE ESC.LTDA | AV RUI BARBOSA | 2069 | LOJA A4 | MACAE | | 27915180 | BRAZIL |
| CONFORTO AMBIENTAL TECNOL.EM DESPOL.AMBIENTAL | | R TEOFILO OTONI, 52 | | | RIO DE JANEIRO | | 20090070 | BRAZIL |
| CONOCOPHILLIPS (UK) LIMITED | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | SCOTLAND |
| CONSIGNACIONES ORTIZ S.L. | JOSE LUIS ORTIZ | 14 SAO PAULO STR. 2ND FLOOR - OF. 2 | | | LAS PALMAS DE G.C | | 35008 | GRAN CANARIA |
| CONSILIUM B.V. | | CONSILIUM MARINE UK | UNIT 34 SPACE BUS CENTRE | | | | ME2 2BF | UNITED KINGDOM |
| Consilium Marine Ab | | 61, Anexartisias Street | | | Limassol | | 03040 | CYPRUS |
| CONSILIUM MARINE LTD | MRS KIOFIRI / TSOUKAKOU | ZOODOCHOU PIGIS 19 | | | PIRAEUS | | 18538 | GREECE |
| Consilium Naftiliaki Ellas Epe | | ZOODOCHOU PIGIS 19 | | | PIRAEUS | | 185 38 | Greece |
| CONSILIUM NAFTILIAKI HELLAS | MRS TALAVEROY | ZOODOCHOU PIGIS | | | PIRAEUS | | 18536 | GREECE |
| CONSILIUM NAFTILIAKI HELLAS | MRS TALAVEROY | ZOODOCHOU PIGIS 19 | | | PIRAEUS | | 18536 | GREECE |
| CONSILIUM NAFTILIAKI HELLAS | MRS TALAVEROY | ZOODOCHOU PIGIS 19 PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| CONSOLIDATED TRAINING SYSTEMS | | 4TH FLOOR S & L BUILDING | 1500 ROXAS BOULEVARD | | | | | PHILIPPINES |
| CONSTANT SOLUCOES E SERVICOS DE INFORM TICA LTDA | CONSTANT SOLUCOES E SERV.DE INFORM.LTDA | EST LUIZ CARLOS DE ALMEIDA | 455 | | MACAE | | 27930050 | BRAZIL |
| CONSTANT SOLUCOES E SERVICOS DE INFORMATICA LTDA | | ESTRADA LUIZ CARLOS DE ALMEIDA | 455 | | MACAE | | 27930--050 | BRAZIL |
| CONSTRUCTORA SUBACUATICA DIAVA | | AV REVOLUCION NO 468 PISO 3 | DESPACHO B3, SAN PEDRO DE LOS | | | | CP 03800 | MEXICO |
| Constructora Subacuatica Diavaz, S.A. de C.V. | Attn Manir Espinosa Neri | Calle Monte Alban 265 | Colonia Navarte | | Mexico City | | C.P. 03020 | Mexico |
| CONSUNAV RIO CONSULTORIA E ENGENHARIA | | AV RIO BRANCO | 53 | 5 ANDAR | RIO DE JANEIRO | | 20090004 | BRAZIL |
| CONTECNICA LTDA | | RUA TEIXEIRA DE GOUVEIA 431 | | | MACAE | | 27910--360 | BRAZIL |
| CONTELIXO-COMERCIO DE LIXO LTDA. | CONTELIXO COMERCIO DE LIXEIRAS LTDA. | R SAO LUIS GONZAGA, 1869 | | C 07 | RIO DE JANEIRO | | 20910063 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONVIDA ALIMENTOS LTDA | | PREF ARISTEU FERREIRA 1888 | | | MACAE | | 27930070 | BRAZIL |
| CONYERS DILL & PEARMAN | | CLARENDON HOUSE | 2 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| COPPETEC FUNDACAO | FUNDACAO COORD PROJ. PESQ E ESTUDOS TEC COPPETEC | AV MONIZ ARAGAO | S / N | EDIF. CGTEC CID. UNIVERSITARIA | RIO DE JANEIRO | | 21941--972 | BRAZIL |
| CORAL ENERGY SERVICES LTD | | ANDREY SKHAROV 9 | PARK MATAM, BELDING 30 | | | | | ISRAEL |
| CORAL ENERGY SERVICES LTD | | P.O. BOX 15033 | MATAM | | | | 31905 | ISRAEL |
| CORAL MARITIME SERVICES LTD | | MATAM CENTER | BLDG 30, POB 15033 | | | | | ISRAEL |
| CORCOVADO PILOTS SOCIEDADE DE PRATICAGEM DO ESTADO | | AV DAS AMERICAS | 4200 | BLC 9 SALA 210 A | RIO DE JANEIRO | | 22640--000 | BRAZIL |
| CORDOARIA SAO LEOPOLDO ORIGINAL LTDA | | AV PADRE SANTINI | 10 | | SAO LEOPOLDO | | 93035280 | BRAZIL |
| CORDOARIA SAO LEOPOLDO ORIGINAL LTDA | | AV. PADRE SANTINI 10 | 10 | | SAO LEOPOLDO | | 93032--000 | BRAZIL |
| Corporate Trading, Inc. d/b/a Global Jet Sales | Patrick Janas | 111 2nd Ave NE | | | Saint Petersburg | FL | 33701 | |
| CORROLESS EASTERN LTD | | GREENS ROAD | GREENS INDUSTRIAL ESTATE | | | | NR20 3TG | UNITED KINGDOM |
| CORROSION & WATER-CONTROL BV | | P O BOX 47 | AA MOERKAPELLE | | | | NL-2750 | NETHERLANDS |
| CORROSION & WATER-CONTROL MARI | | PO BOX 47 | AA MOERKAPELLE | | | | NL-2750 | NETHERLANDS |
| CORRPRO COMPANIES EUROPE LTD | | ADAM STREET, | BOWESFIELD LANE | | | | TS18 3HQ | UNITED KINGDOM |
| CORTLAND FIBRON BX LTD | | UNIT 2 RD PARK | STEPHENSON CLOSE | | | | EN11 0BW | UNITED KINGDOM |
| CORY BROTHERS SHIPPING AGENCIES LTD | MR ALAN | PD HOUSE, CLIFF QUAY, IPSWICH, SUFFOLK | | | IPSWICH | | IP3 0BG | UNITED KINGDOM |
| CORY BROTHERS SHIPPING AGENCIES LTD | MR ALAN | PD HOUSE, CLIFF QUAY, SUFFOLK | | | IPSWICH | | IP3 0BG | UNITED KINGDOM |
| Cory Brothers Shipping Agency Ltd U.K. | | PD HOUSE, CLIFF QUAY | | | SUFFOLK | IPSWICH | IP3 0BG | United Kingdom |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTA DO PETROLEO DIST.DE EQUIP.LTDA | COSTA DO PETROLEO DISTR EQUIP PARA IMPRESSAO | AV CARLOS AUGUSTO TINOCO GARCIA | 2060 | LOJA 01 | MACAE | | 27937590 | BRAZIL |
| Costas Georgopoulos & Partners | | 106-108 Grigoriou Lambraki Street | | | Piraeus | | 18532 | Greece |
| COTIMA COM. DE TINTAS MACAE | | AVENIDA RUI BARBOSA, 698 | 1260 | B | MACAE | | 27910361 | BRAZIL |
| COTIMA COMERCIO DE TINTAS MACAE LTDA | | AV. RUI BARBOSA, 2237 - LOJAS 07 E 08 | | | MACAE | | 27915--011 | BRAZIL |
| CR MOTOS E NAUTICA PECAS E SERVICOS LTDA | | RUA GOIAS | 130 | | ITAPERUNA | | 28348000 | BRAZIL |
| CRANETECH SWEDEN AB | | NYGATAN 11 | ORNSKOLDSVIK | | | | SE89133 | SWEDEN |
| CRE8 DESIGN LTD | | 9 MEADOW VIEW | BORDON | | | | GU35 0UA | GREAT BRITAIN |
| Credit Agricole | c/o Linklaters LLP | Attn Margot Schonholtz and Robert Trust | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Credit Agricole Corporate and Investment Bank | Credit Agricole Corporate and Investment Bank, Paris | Thibaud Escoffier & Nicoletta Panayiotopoulos | SF1-Shipping Paris | 12 Place des Etats-Unis | Montrouge Cedex | | CS70052-92547 | France |
| Credit Agricole Corporate and Investment Bank | Linklaters LLP | Margot Schonholtz & Robert Trust | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Credit Agricole Corporate and Investment Bank | Ronald Spitzer | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Credit Agricole Corporate and Investment Bank S.A. | | 12, Place des Etats-Unis | | | Montrouge Cedex | | CS70052-92547 | France |
| Credit Agricole Corporate and Investment Bank, Paris | Thibaud Escoffier & Nicoletta Panayiotopoulos | SF1-Shipping Paris | 12 Place des Etats-Unis | | Montrouge Cedex | | CS70052-92547 | France |
| CRL SANTOS COMERCIO DE MOVEIS PARA ESCRITORIO | | AV. RUI BARBOSA | 1963 | ANEXO LOJA 3 | MACAE | | 27915--011 | BRAZIL |
| CROMWELL TOOLS LTD. | | PO BOX 14 | CHARTWELL DRIVE | | | | LE18 1AT | UNITED KINGDOM |
| CRONER GROUP LTD T / A SIMPLY PE | | REWARD HOUSE | DIAMOND WAY | | | | ST15 0SD | GREAT BRITAIN |
| CROONWOLTER&DROS | | P.O.BOX 381 | 5600 AJ EINDHOVEN | | | | | NETHERLANDS |
| Cross Technical Services Ltd | | 2, Afentouli Str. | | | Piraeus | | 18536 | Greece |
| CROSS TECHNICAL SERVICES LTD | MRS FOTINI GERANOU | LEOF. AFENTOULI 2 | | | PIRAEUS | | 18536 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crowstone Shipbrokers Ltd | | Suite 11 Business Centre | | | Leigh in Sea | Essex | SS9 5PS | United Kingdom |
| CRV COMERCIO DE RADIADORES VIBRANTE LTDA | VIBRANTE-TROCADORES DE CALOR E RADIADORES LTDA | RUA PIRANGI | 128 | | RIO DE JANEIRO | | 21021--550 | BRAZIL |
| CRV TROCADORES DE CALOR E RADIADORES LTDA | | R PIRANGI | 128 | PARTE | RIO DE JANEIRO | | 21021550 | BRAZIL |
| CTE - CONSULTORIA TECNICA ESPECIALIZADA LTDA | | R DR. LUIZ BELLEGARD | 199 | SALA 206 | MACAE | | 27913260 | BRAZIL |
| CTS OFFSHORE AND MARINE LTD | | DOWGATE HILL HOUSE | 14-16 DOWGATE HILL | | | | EC4R 2SU | GREAT BRITAIN |
| CUMMINS LTD | | PO BOX 7815 | 1 CHASESIDE | | | | BH1 9YB | UNITED KINGDOM |
| CUMMINS MID SOUTH LLC | | PO BOX 842316 | | | DALLAS | TX | 75284-2316 | |
| CUMMINS VENDAS E SERVICOS DE M | | AV.ORDEN E PROGRESSO, 661 | BAIRRO DO LIMAO | | | | | BRAZIL |
| CUMMINS VENDAS E SERVICOS DE MOTORES E GERADORES | CUMMINS VENDAS E SERV. DE MOTORES E GERADORES | AV NILTON MOURA MUSSI | 796 | | MACAE | | 27920--360 | BRAZIL |
| CYCLECT ELECTRICAL ENGINEERING | | 33 TUAS VIEW CRESCENT | | | | | 637654 | SINGAPORE |
| CYNERGY3 COMPONENTS LTD | | 7 COBHAM ROAD | FERNDOWN INDUSTRIAL ESTATE | | | | BH21 7PE | UNITED KINGDOM |
| CZ SERVICOS ELETRONICOS LTDA - ME | | RUA MARIA DE LOURDES GARCIA | 600 | | VITORIA | | 29051250 | BRAZIL |
| D. L. SANTANA SOARES LOGISTICA E TRANSPORTES - EPP | D. L. SANTANA SOARES LOGISTICA E TRANSPORTES | RUA SAO JUDAS TADEU | S / N | QUADRA 27 LOTE 646 / 647 | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| D. Saxaridis & Sia Ee | | KAPODISTRIOU 15 | | | Piraeus | | 18531 | Greece |
| D.Argoudelis & Sia Epe | | AITOLIKOU 33-35 & METHONIS | 20 Fokoinos Str | | PIRAEUS | | 185 45 | Greece |
| D.C.S.I. Ltd. | | 107-109 Filonos | | | Pireus | | 18535 | Greece |
| D.C.S.I. LTD. | MR T.PAPADOPOULOS | 107-109 FILONOS | | | PIRAEUS | | 18535 | GREECE |
| D.HILL SHIPPING SERVICES TRINIDAD | HAYDEN HILL | 66 BYRON BOULEVARD GOPAUL LANDS | | | MARABELLA | | 0XXXX | TRINIDAD |
| D.Koronakis Abee | | GRAVIAS 56 & 6 THERMOPYLON 28 | | | PIRAEUS | | 18545 | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D.M.PERALVA DE MELLO | | RUA BRUNO DE AZEVEDO | 60 / 70 | | CAMPOS DOS GOYTACAZES | | 28035--045 | BRAZIL |
| D.R. BITTENCOURT - ME | | RUA TIRADENTES | 92 | LJ 02 | MACAE | | 27915--060 | BRAZIL |
| D2S LTD | | RINGSTRASSE 9 | ALLSCHWIL | | | | 04123 | SWITZERLAND |
| DALE WINNEY | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| DALE WINNEY | MIKE WILSON | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| DALES ENGINEERING SERVICES LTD | | DALES INDUSTRIAL ESTATE | PETERHEAD | | | | AB42 3JF | UNITED KINGDOM |
| DALES MARINE SERVICES LTD | | YORK STREET | | | | | AB11 5DP | GREAT BRITAIN |
| DALIAN DKV INTERNATIONAL TRADING CO LTD | SHI SHUQING | ROOM 1507, NO.33 RENMIN ROAD | | | ZHONGSHAN | | 47789 | CHINA |
| DAMASCO PILOTS SERVICOS DE PRATICAGEM EIRELI | | AVN RIO BRANCO | | | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| Damen Schelde Marine Services Bv | | Koningsweg 2 | | | Vlissingen | | 4381 NA | The Netherlands |
| DAMEN SHIPREPAIR VLISSINGEN | | P.O.BOX 565 | 4380 AN VLISSINGEN | | | | | NETHERLANDS |
| DAMEN SHIPREPAIRERS ROTTERDAM | | ROTTERDAM UNITED YARD | ADM. DE RUYTERSTRAAT 24 | | | | | NETHERLANDS |
| Danaos Ae (Eidikoi Symboyloi) | | AKTI MIAOULI 57 | | | PIRAEUS | | 18536 | Greece |
| DANFOSS SEMCO A / S | | MIDDELFARTVEJ 9 | ODENSE C | | | | DK-5000 | DENMARK |
| Danish Ship Finance | Attn Henrik Rohde Sogaard | Sankt Annae Plads 3 | DK-1250 Copenhagen | | Copenhagen | | DK-1250 | Denmark |
| Danish Ship Finance A/S | | Sanjt Annae Plads 3 | | | Copenhagen | | DK-1250 | Denmark |
| DANTAS E PACHECO BAR E RESTAURANTE LTDA | | R MARIO NEVES | 179 | LJ 01 | NITEROI | | 24050--000 | BRAZIL |
| DAPOLAS GEORGIOS EE | MR DAPOLAS | MYKALIS 26 KAMINIA | | | PIRAEUS | | 18531 | GREECE |
| DARREN PETERSON | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| DAVANWOOD LTD | | UNIT 19 ABENGLEN IND ESTATE | BETAM ROAD | | | | UB3 1SS | GREAT BRITAIN |
| DAVID BROWN GEAR SYSTEMS LTD | | PARK GEAR WORKS | LOCKWOOD | | | | HD4 5DD | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID H. GAVAN & SONS SHIPPING | | VIA DALMAZIA, 127 | | | | | 70121 BARI | ITALY |
| DAVID HUGHES | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| DAVID HUGHES | MIKE WILSON | C/O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| David J. Doyle | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| David J. Doyle | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| DAVID JOSE MEDINA - ME | | RUA MIGUEL ESTEVES LOPES | 82 | | ITU | | 13304561 | BRAZIL |
| DAVID MUNGALL | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| DAVID MUNGALL | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| DAVIMAR EMBALAGEM LTDA | | RUA GUARUJA, 140 | | PARTE | RIO DE JANEIRO | | 23.060-560 | BRAZIL |
| DAVIN MILNE | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| DAVIN MILNE | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| DAVITEC INDUSTRIA MECANICA LTDA | | R MONSENHOR MANOEL GOMES, 179 | | | RIO DE JANEIRO | | 20931670 | BRAZIL |
| DC AR IMPORT.,EXPORT. E REPRESENTACAO LTDA. | | ALAMEDA CONDE DE PORTO ALEGRE,1298 | | | SAO CAETANO DO SUL | | 09561--000 | BRAZIL |
| DC AR IMPORT-EXPORT, IND. COM. MAN. E REP. LTDA | | RUA ANTONIO LOBO | 86 | | SANTO ANDRE | | 09060--680 | BRAZIL |
| DC RMS LTD | | DISCOVERY COURT BUSINESS CENT | 551-553 WALLISDOWN ROAD | | | | BH12 5AG | GREAT BRITAIN |
| D-CELTECH UK | | INNOVATION CENTRE HIGHFIELD DR | CHURCHFIELDS IND EST | | | | TN38 8UH | UNITED KINGDOM |
| DE PINNA NOTARIES | | 35 PICCADILLY | LONDON | | | | WIJ 0LJ | GREAT BRITAIN |
| DEAN & WOOD LTD | | UNIT A, IMPERIAL PARK | RANDALLS WAY | | | | KT22 7TA | UNITED KINGDOM |
| DECK-RITE FLOORING LTD | | UNIT 2 | 26 WELLINGTON ROAD | | | | G64 2TS | GREAT BRITAIN |
| DECK-RITE MARINE SERVICES LTD | | UNIT 2 | 26 WELLINGTON ROAD | | | | G64 2TS | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECOR DE MACAE PLASTICOS LTDA - ME | | RUA MARECHAL DEODORO | 150 | | MACAE | | 27910--310 | BRAZIL |
| DEIF (UK) LIMITED | | 8 ACORN BUSINESS PARK | HEATON LANE | | | | SK4 1AS | UNITED KINGDOM |
| Deka Aebe | | ARISTEIDOU 21A | | | PIRAEUS | | 18531 | Greece |
| DEKA S.A. | MRS LYMBERIOU | ARISTIDOU 21 | | | PIRAEUS | | 18531 | GREECE |
| Dekabank | Deutsche Girozentrale | Mainzer Landstrasse 16 | | | Frankfurt | | 60325 | Germany |
| DEL COMERCIO E SERVICOS OFFSHORE LTDA | | AV B | 2205 | LOTE 12 - QUADRA 04 | MACAE | | 27973030 | BRAZIL |
| DEL NERO COMERCIO DE EMBALAGENS LTDA.-ME | | RUA DO CORREGO, N 320 | | | ITAQUAQUECETU BA | | 08586--250 | BRAZIL |
| DELL COMPUTADORES DO BRASIL LTDA | | AV INDUSTRIAL BELGRAF | 400 | | ELDORADO DO SUL | | 92990000 | BRAZIL |
| DELTA CHEMICALS AE | DUTY OPERATOR | PIREOS 180 KAI LAMIAS | | | ATHENS | | 17778 | GREECE |
| DELTA FIRE LTD | | WENDOVER ROAD | RACKHEATH IND EST | | | | NR13 6LH | UNITED KINGDOM |
| DELTA OBSTRUCTION LIGHTING LTD | | DELTA HOUSE | WRIGLEY STREET | | | | OL4 1SL | GREAT BRITAIN |
| DELTA RUBBER LTD | | UNIT 21 PRIORY INDUSTRIAL PARK | AIRSPEED ROAD | | | | BH23 4HD | GREAT BRITAIN |
| DEMARCA MAQUINAS E EQUIPAMENTOS LTDA | | R SANTANA, 144 | | LOJA | RIO DE JANEIRO | | 20230261 | BRAZIL |
| Demeter Ghana | Attn Adam Apter | 6 Airport Rd | Airport Residential Area | | Accra | | | Ghana |
| Demosmotors A.E | | L. ATHINON 321 | | | AIGALEO | | 12243 | Greece |
| DEMOSMOTORS AE | MRS ELENI VIKELI | L.ATHINON 12243 AIGALEO | | | EGALEO | | 12243 | GREECE |
| DEMOSMOTORS AE | MRS ELENI VIKELI | L.ATHINON AIGALEO | | | EGALEO | | 12243 | GREECE |
| DEN HAAN ROTTERDAM BV | | PO BOX 84176 | ROTTERDAM | | | | 3009 CD | NETHERLANDS |
| DENEB MARINE LLC | MR JAMESON | | | | CHEYENNE | WY | 82001 | |
| DENHOLM WILHELMSEN LTD | | DINSDALE HOUSE | RIVERSIDE PARK ROAD | | | | TS2 1UT | GREAT BRITAIN |
| DEN-JET MARINE PTE LTD | | 101 SECOND LOK YANG ROAD | | | | | 628172 | SINGAPORE |
| DEPARTAMENTO DE POLICIA FEDERAL | | AVENIDA VENEZUEKA 27 | | 10 ANDAR | MACAE | | 22210000 | BRAZIL |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | | 290 Broadway | | New York | NY | 10007 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | | 2 Metrotech Center | | Brooklyn | NY | 11201 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Derek Fortune | Mike Wilson | c/o Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| DESENTUPIDORA KINDALA LTDA.ME | | RUA MONTE CENIS, S / N LT 58 QD 22 | | | DUQUE D CAXIAS | | 25230--030 | BRAZIL |
| DESMAG RESP FIRE LTDA. - ME | | RUA DOS ROUXINOIS | 59 | SALA 01 | MACAE | | 27937300 | BRAZIL |
| DESMI LIMITED | | ROSEVALE BUSINESS PARK | PARKHOUSE IND. ESTATE (WEST) | | | | ST5 7UB | UNITED KINGDOM |
| DESTAQUE EQUIPAMENTOS PARA GASTRONOMIA LTDA | | R SANTANA, 184 | | LOJA | RIO DE JANEIRO | | 20230261 | BRAZIL |
| DET NORSKE VERITAS (AMERICAS) | | 1400 RAVELLO DRIVE | | | KATY | TX | 77449 | |
| DET NORSKE VERITAS (CHINA) CO. | | NO.9 HOUSE | 1591 HONG QIAO ROAD | | | | | CHINA |
| DET NORSKE VERITAS A.E | | 5 AITOLIKOU STREET | PIRAEUS | | | | 18545 | GREECE |
| Det Norske Veritas Ae | | AKTI KONDYLI 26-28 | | | PIRAEUS | | 18545 | Greece |
| DET NORSKE VERITAS AS | | N-1322 HOEVIK | NORWAY | | | | | NORWAY |
| DET NORSKE VERITAS AS | | VERITASVEIEN 1 | N-1322 HOEVIK | | | | | NORWAY |
| DET NORSKE VERITAS BV | | ZWOLSEWEG 1 | BARENDRECHT | | | | 2994 LB | NETHERLANDS |
| DET NORSKE VERITAS ESPANA SL | | REGION IBERIA, PRINCIPAL OFFIC | ALMANSA 105 PL. 1 OF 2 | | | | | SPAIN |
| DET NORSKE VERITAS LTDA | | AVENIDA ELIAS AGOSTINHO | 340 | SL 703 A 706 | MACAE | | 27913--350 | BRAZIL |
| DET NORSKE VERITAS LTDA | | RUA SETE DE SETEMBRO | 111-12 E 14 ANDARES | | | | 20050006 | BRAZIL |
| DET NORSKE VERITAS LTDA | | RUA SETE DE SETEMBRO | 111 | 4,9,11-14,19,20 ANDARES | RIO DE JANEIRO | | 20050901 | BRAZIL |
| DET NORSKE VERITAS MALTA LTD | | 49 EMBASSY WAY | TAXBIEX | | | | XBX 1077 | SPAIN |
| DET NORSKE VERITAS MEXICO SA D | | RFC DNV820708-1BO | AV PASEO DE LA REFORMA | | | | CP06600 | MEXICO |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DET NORSKE VERITAS PTE LTD | | 16 SCIENCE PARK DRIVE | DNV TECHNOLOGY CENTRE | | | | 118227 | SINGAPORE |
| DET NORSKE VERITAS PTY LTD | | 1ST FLOOR NBS BUILDING | 2 SILVERTON ROAD | | DURBAN | | 04001 | SOUTH AFRICA |
| DET NORSKE VERITAS SDN BHD | | 76, JALAN RAJA CHULAN | KUALA LUMPUR | | | | 50200 | MALAYSIA |
| DET NORSKE VERITAS USA INC | | P.O. BOX 201896 | | | HOUSTON | TX | 77216-1896 | |
| DEUBLIN LTD | | 6 SOPWITH PARK,ROYCE CLOSE | ANDOVER | | | | SP10 3TS | GREAT BRITAIN |
| Deutsche Schiffsbank | c/o Commerzbank | GRM-IG Ship Finance International Attn Martina von Have | Lubeckertordamm 5 | C2T-Turm 2-11 OG | Hamburg | | 20099 | Germany |
| DEVERILL LTD | | PHOENIX HOUSE | MARSHES END, UPTON ROAD | | | | BH17 7AG | GREAT BRITAIN |
| DEXTINSUR | | POL IND TRES CAMINOS AV | DE LA MOJARRA 18 | | | | | SPAIN |
| DFS DUTY FREE STORE MANAGEMENT TRADE INC | OZER BENINGER | CUMHURIYET MAH. SAHILYOLU CAD. NO 33 | | | CANAKKALE | | 784592 | TURKEY |
| DGM ELETRO-MEVEIS LTDA | | R JOSE HADDAD, 1239 | | | BELFORD ROXO | | 26130095 | BRAZIL |
| DGM ELETRO-MOVEIS LTDA | | AVENIDA RUI BARBOSA, 289 | | | MACAE | | 27910361 | BRAZIL |
| DHL EXPRESS (BRAZIL) LTDA | | AVENIDA SANTA MARINA | 1660 | | SAO PAULO | | 5036001 | BRAZIL |
| DHL EXPRESS (HELLAS)AE | DUTY OPERATOR | 44 HATZIKIRIAKOU AVE | | | PIRAEUS | | 18538 | GREECE |
| DHL Express Hellas SA | | L.ALIMOU 44 | ROMA 17 | | ALIMOS | | 17455 | Greece |
| DHL INTERNATIONAL (UK) LTD | | 178-188 GREAT SOUTH WEST ROAD | HOUNSLOW | | | | TW4 6JS | GREAT BRITAIN |
| DHL INTERNATIONAL (UK) LTD | | PO BOX 192 | FELTHAM | | | | TW14 8YB | UNITED KINGDOM |
| DHL INTERNATIONAL (UK) LTD | | PO BOX 524 | HOUNSLOW | | | | TW3 9LP | UNITED KINGDOM |
| Diagnosi Ae | | LEOF. ALEXANDRAS 166 | | | ATHENS | | 11521 | Greece |
| Diagnosi Peiraios Ae | | AKTI MIAOULI 85 | | | PIRAEUS | | 18538 | Greece |
| DIALTONE MARINE SERVICES | | 2 DELTA AVENUE | UNIT #09-40 | | | | 161002 | SINGAPORE |
| DIAMOND OFFSHORE DRILLING, | | (UK) LIMITED | HOWE MOSS DRIVE | KIRKHALL INDUSTRIAL ESTATE | DYCE, ABERDEEN | | AB21 0GL | SCOTLAND |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAPHRAGM PUMPS LTD | | UNIT 1 WILLOW ROW | LONGTON | | | | ST3 2PU | UNITED KINGDOM |
| Diastimiki Ilektroniki Epe(Space) | | SOTIROS 6 | | | PIRAEUS | | 18535 | Greece |
| DIASTIMIKI ILEKTRONIKI EPE(SPACE) | DUTY OPERATOR | SOTIROS 6 | | | PIRAEUS | | 18535 | GREECE |
| DIASTIMIKI ILEKTRONIKI EPE(SPACE) | DUTY OPERATOR | SOTIROS 6, PEIRAIAS | | | PIRAEUS | | 18535 | GREECE |
| DIBRAPO PRODUTOS OPTICOS E HOBBIES LTDA - ME | | R FRANCISCO PEREIRA LIMA, 467 | | | RIBEIRAO PRETO | | 14096620 | BRAZIL |
| DICKIES CHEMIST BALMEDIE | | UNIT 3 ROWAN DRIVE | BALMEDIE | | | | AB23 8SW | UNITED KINGDOM |
| DIETZE & ASSOCIATES LLC | CARL HUBNER | 88 DANBURY ROAD | | | WILTON | CT | 06880 | |
| DILMAR COMERCIO DE MATERIAIS ELETRICOS LTDA | | R MARECHAL DEODORO | 231 | | NITEROI | | 24030060 | BRAZIL |
| Dimossia Oikonomiki Ypiresia Plion Pirea | Piraeus Public Economic Services for Vessels | Akti Miaouli 83 | | | Piraeus | | 185 38 | Greece |
| DINAMICA MAQ. E EQUIP. LTDA - ME | | AV. PRESIDENTE SODRE 250B | | | MACAE | | 27913--080 | BRAZIL |
| DINGBRO LTD | | UNIT 7, MASTRICK IND EST | WHITEMYERS AVENUE | | | | AB16 6HQ | UNITED KINGDOM |
| DIRECT CHANNEL SUPPORT SYSTEMS | | UNIT 34 / 35 BRIDGE ROAD | GREAT BRIDGE INDUSTRIAL ESTATE | | | | DY4 0HR | GREAT BRITAIN |
| DIRECT GASKETS LTD | | UNIT 2 LEE SMITH STREET | HEDON ROAD | | | | HU9 1SD | GREAT BRITAIN |
| DISMETER COMERCIAL ELETRICA LTDA. | | PC JOSE DE ANCHIETA | 314 | | MACAE | | 27943170 | BRAZIL |
| DISPERATOR AB | | MALARVAGEN 9 | SE-141 71 SEGELTORP | | | | | SWEDEN |
| DISTRIBUIDORA SUED OFFSHORE LTDA | | AVENIDA NOSSA SENHORA DA GLORIA | 267 | | MACAE | | 27920--360 | BRAZIL |
| DISTRIPAPER DISTRIB.DE MATERIAL PARA ESCRITERIO | | RA EUZEBIO DE QUEIROZ, 527 LOJA 02 | | | MACAE | | 21910--230 | BRAZIL |
| DITAS DENIZ ISLETMECILIGI TANKERCILIGI A.S. | MURAT AKGUNER | ALTUNIZADE MAH., KISIKLI CAD. NO. 26 KAT 1-3 34662 | | | USKUDAR | | 34662 | TURKEY |
| DIVE-MARINE SERVICES (PTE) LTD | | 24 THIRD LOK YANG ROAD | | | | | 628014 | SINGAPORE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVE-MARINE SERVICES (PTE) LTD | EUGENE THO KWANG PENG | 24 THIRD LOK YANG ROAD | | | SINGAPORE | | 628014 | SINGAPORE |
| DIXON ENGINEERING SUPPLIES | | UNIT 4B WESTWAY IND PARK | THROCKLEY | | | | NE15 9EW | GREAT BRITAIN |
| DLC DIESEL LINE CAMBUI LTDA - EPP | DIESEL LINE CAMBUI LTDA - EPP | RODOVIA AMARAL PEIXOTO KM 160 | LTE25 | | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| DLC DIESEL LINE CAMBUI LTDA. - ME | DIESEL LINE CAMBUI LTDA. - EPP | AV ANCHIETA | 1555 | 1559 | MOGI DAS CRUZES | | 8745050 | BRAZIL |
| DLP Maritime S.A. | Attn Nikolas Kotsifas | 8 Possidonos Avenue | GR-176 74 | Kallithea | Athens | | | Greece |
| DMCJ INSPECOES E ENSAIOS DE MATERIAIS LTDA. | | RUA VICTOR ALVES,439 | | | RIO DE JANEIRO | | 23080--180 | BRAZIL |
| DMZ LTD | | 18 TOR ROAD | FARNHAM | | | | GU9 7BY | UNITED KINGDOM |
| DNB (UK) Limited | | 8th Floor, The Walbrook Building | 25 Walbrook | | London | | EC4N 8AF | United Kingdom |
| DNB Bank ASA | Attn Director or Officer | 20 St. Dunstans Hill | | | London | | EC3 8HY | United Kingdom |
| DNB COMPANY CREDIT CARD | | PITREAVIE BUSINESS PARK | DUNFERMLINE | | | | KY99 4BS | UNITED KINGDOM |
| DNH WORLDWIDE LTD | | 31 CLARKE ROAD | MOUNT FARM | | | | MK1 1LG | UNITED KINGDOM |
| DNOW BRASIL DISTRIBUICAO DE PRODUTOS IND. LTDA | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA | 70 | | MACAE | | 27930--070 | BRAZIL |
| DNOW CAPITAL VALVES PRODUCT GR | | BADENTOY CRESCENT | PORTLETHEN | | | | AB12 4YD | GREAT BRITAIN |
| DNOW DE MEXICO S DE R L DE CV | | AVENIDA EDZNA NO 65 | COL. MUNDO MAYA | | | | CP 24150 | MEXICO |
| DNOW UK LTD | | DISTRIBUTION 598 | BADENTOY AVE, BADENTOY PK | | | | AB12 4YB | UNITED KINGDOM |
| DNV BELGIUM N.V. | | DUBOISSTRAAT 39 B1 | 2060 ANTWERPEN | | | | | BELGIUM |
| DNV GERMANY GMBH | | SCHNIERINGSHOF 14 | ESSEN | | | | D 45329 | GERMANY |
| DNV GL | MRS GEORGANTZI | 5, AITOLIKOU STREET | | | PIRAEUS | | 18545 | GREECE |
| DNV GL AS | | HONG KONG BRANCH | A16 / F ASIA ORIENT TOWER | | | | | HONG KONG |
| DNV GL AS | | N-1322 HOVIK | | | | | | NORWAY |
| DNV GL AS | | NO-1322 HOEVIK | NORWAY | | | | | NORWAY |
| DNV GL KOREA LTD | | 18TH FLOOR, KYOBO BLDG | JONGRO-1, JONGRO-GU | | | | 03154 | KOREA |
| DNV GL SE | | BROOKTORKAI 18 | HAMBURG | | | | D-20457 | GERMANY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DNV GL UK LTD | | FINANCE DEPARTMENT | PALACE HOUSE | | | | SE1 9DE | UNITED KINGDOM |
| Dnv Petroleum Services Pte Ltd | | VPS BV | Zwolseweg 1, 2994 LB Barendrecht | PO Box 9515 | ROTTERDAM | | 3007 AM | THE NEDERLANDS |
| DOCK BRAS ESTALEIRO LTDA | | AVENIDA FELICIANO SODRE | 325 | | NITEROI | | 24030--012 | BRAZIL |
| DOCKSHORE NAVEGACAO E SERVICOS | | AV. FELICIANO SODRE | 325 PARTE - CENTRO / CEP | | | | | BRAZIL |
| DOCKSHORE NAVEGACAO E SERVICOS LTDA | | AVENIDA FELICIANO SODRE | 325 | | NITEROI | | 24030--011 | BRAZIL |
| DOCUSTOR LTD | | UNIT 3 | 52 VICTORIA ROAD | | | | GU11 1SS | GREAT BRITAIN |
| DOIS G OFFSHORE LTDA-ME | | R VELHO CAMPOS, 64 | | | MACAE | | 27910210 | BRAZIL |
| DOLPHIN DRILLING LTD | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | SCOTLAND |
| DOMINION GAS ASIA PACIFIC PTE | | 21 TANJONG KLING ROAD | SINGAPORE | | | | 628047 | SINGAPORE |
| DOMINION SHIPPING AGENCIES (EG | | 23 JULY AND ABU EL FEDA STREET | P.O. BOX 335 - CODE 42511 | | | | | EGYPT |
| DOMINION TECHNOLOGY GASES LTD | | DOMINION BUILDING, HOWEMOSS AV | KIRKHILL INDUSTRIAL ESTATE, DY | | | | AB21 0GP | UNITED KINGDOM |
| DONE DEAL COMERCIO LTDA - EPP | | RUA DIAS DA CRUZ | 188 | LOJA 143 SS I | RIO DE JANEIRO | | 20720--012 | BRAZIL |
| Dong A Tanker Corporation | | Gwanghwamun Officia | 92-7th Floor | Saemunan-ro, Jongno-gu | Seoul | | 110-999 | Korea |
| DONGJIN INTEC CO., LTD. | MR JASON CHAE | DINTEC BLDG., 309, JUNGANG-DAERO, DONG-GU | | | BUSAN | | 84576 | SOUTH KOREA |
| DOORSTUFF LTD | | 10 ESTUARY COURT | BROADMEADOW IND ESTATE | | | | TQ14 9FA | GREAT BRITAIN |
| DOUGLAS IND COM DE PLASTICOS LTDA | | RUA DISTRITO FEDERAL | 183 | | SANTO ANDRE | | 09210--390 | BRAZIL |
| DP Acquisitions Inc. | Attn Constantinos G. Emmanuel | c/o Theo V. Sioufas & Co. Law Offices | Alassia Building | 13 Defteras Merarchias St | Piraeus | | GR 18-5.35 | Greece |
| DP SHIPBUILDING AND | | ENGINEERING PTE LTD | 33 TUAS CRESCENT | | | | 638722 | SINGAPORE |
| DPM (SINGAPORE) PTE LTD | | NO 2 BOON LEAT TERRACE | #05-02 / 03 HARBOURSIDE BDG 2 | | | | 119844 | SINGAPORE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DR ANNE WILKINSON | | WONERSH SURGERY | THE STREET | | SURREY | | GU5 0PE | UNITED KINGDOM |
| DR MP VALLIS & PARTNERS | | ROSEDALE SURGERY, ASHBURNUM WY | CARLTON COLVILLE | | | | NR33 8LG | GREAT BRITAIN |
| DR. E. HORN GMBH | | IM VOGELSANG 1 | SCHONAICH | | | | D-71101 | GERMANY |
| DRAEGER SAFETY ASIA PTE LTD | | 67 AYER RAJAH CRESCENT 06-03 | | | | | 139950 | SINGAPORE |
| DRAEGER SAFETY UK LTD | | ULLSWATER CLOSE | KITTY BREWSTER IND. EST. | | | | NE24 4RG | UNITED KINGDOM |
| DRASS SERVICE S.R.L. | | VIALE MAGRI 112 | LIVORNO | | | | 57121 | ITALY |
| Drew Ameroid International | | 100 South Jefferson Road | | | Whippany | NJ | 07981 | |
| DREW MARINE | | 100 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | |
| DREW MARINE | MRS D. VLACHOU | 12 ZEFIROU STEET, P. | | | FALIRON | | 17564 | GREECE |
| DREW MARINE | MRS D. VLACHOU | 12 ZEFIROU STEET, P. FALIRO | | | FALIRON | | 17564 | GREECE |
| DREW MARINE BRASIL FORNEC.DE PRODUTOS E SERV.LTDA | DREW MARINE BRASIL FORN.DE P.E SERV.LTDA | AV PARIS | 676 | PARTE | RIO DE JANEIRO | | 21041020 | BRAZIL |
| DRIVELINK SERVICES UK | | 31 HISPANO AVENUE | WHITELEY | | | | PO15 7DS | GREAT BRITAIN |
| DRM CENTRO ODONTOLOGICO | | RUA ACRE | 28 | SL 501 | RIO DE JANEIRO | | 20081--000 | BRAZIL |
| DROGA JATO DE MACAE LTDA. | | AVENIDA RUI BARBOSA, 1336 LOJA 1 | | | MACAE | | 27910361 | BRAZIL |
| DRON & DICKSON LTD | | CUMBERLAND PLACE | WHAPLOAD ROAD | | | | NR32 1UQ | GREAT BRITAIN |
| DRUCK LTD | | FIR TREE LANE | GROBY | | | | LE6 0FH | UNITED KINGDOM |
| DRUM CUSSAC | | BOX 501 8 HILL STREET | ST HELIER | | | | JE4 9XB | UNITED KINGDOM |
| DS LEGALIZACAO DE ESTRANGEIROS LTDA | | R ITABAIANA | | | RIO DE JANEIRO | | 20561050 | BRAZIL |
| DSB DEUTSCHE SCHLAUCHBOOT GMBH | | POSTFACH 1155 | D-37628 ESCHERSHAUSEN | | | | | GERMANY |
| DSF-SERVICOS E FORNECDORA DE NAVIOS LTDA. | | RUA SANTOS DUMONT | 133 | 135 | SANTOS | | 11015231 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DU PRE MARINE LTD | | ACCOUNTS DEPARTMENT | UNITS 3 & 4 VO-TEC CENTRE | | | | RG14 5TN | GREAT BRITAIN |
| DUAL PUMPS LTD | | UNIT 8, HUDSON ROAD | SAXBY ROAD IND ESTATE | | | | LE13 1BS | UNITED KINGDOM |
| DUILIO PEDRO TORIGLIA CABRERA | | RUA GUAIBE N . 130, TERREO | APARECIDA | | SANTOS | SP | | BRAZIL |
| DUKE STREET MEDICAL CARE SERVI | | 4 DUKE STREET | BARROW-IN-FURNESS | | | | LA14 1LF | GREAT BRITAIN |
| Dumont Aircraft Sales LLC | Attn Joseph Martin | c/o Martin Law Firm LLC | 6000 Sagemore Drive, Suite 6202 | | Marlton | NJ | 08053 | |
| DUNCAN Y COSSIO SA | | DRESDE NO1 ESQ | OXFORD COL JUAREX | | | | CP 00-6600 | MEXICO |
| DUNSTON SHIP REPAIRS LTD | | WILLIAM WRIGHT DOCK | HULL | | | | HU3 4PG | GREAT BRITAIN |
| DUPI ANTWERP N.V. | MONIQUE LARDOT | FRANKRIJKLEI 33 B.2 | | | ANTWERP | | 02000 | BELGIUM |
| DUPI ANTWERP N.V. | MONIQUE LARDOT | FRANKRIJKLEI 33 B.2, 2000 ANTWERPEN | | | ANTWERP | | 02000 | BELGIUM |
| Dupi Antwerp Nv | | Frankrijklei 33 b.2 | | | Antwerp | | B-2000 | Belgium |
| DURA COMPOSITES LIMITED | | UNIT 14, TELFORD ROAD | CLACTON-ON-SEA | | | | CO15 4LP | GREAT BRITAIN |
| DURASAFE PTE LTD | | 61 KAKI BUKIT AVE 1 #02-08 | SHUN LI INDUSTRIAL PARK | | | | 417943 | SINGAPORE |
| DUROWIPERS | | UNIT 20 OLDENS LANE IND ESTATE | STONEHOUSE | | | | GI10 3RQ | GREAT BRITAIN |
| DUSTERLOH FLUIDTECHNIK GMBH | | IM VOGELSANG 105 | | | | | D-45527 | GERMANY |
| DVB Bank America N.V. | | Gaitoweg 35 | | | Willemstad | | 59994318720 | Curacao |
| DVB Bank America N.V. | | Gaitoweg 35 | | | Willemstad | | | Curacao |
| DVB Bank America N.V. | | Zeelandia Office Park | Kaya W.F.G Mensing 14 | | Willemstad | | | Curacao |
| DVB TRANSPORT (US) INC | | 609 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10017 | |
| DVS FRAGOSO BAZAR EPP | | RUA DR. JOAO CUPERTINO, 343 | | | MACAE | | 27913060 | BRAZIL |
| DVZ-SERVICES GMBH | | BOSCHSTRASSE 9 | D-28857 | | | | | GERMANY |
| E B SIMOES COM E SERV DE INFORMATICA ME | | RUA ANTONIO COUTINHO | 63 | | MACAE | | 27915--120 | BRAZIL |
| E Gate Epe | | Leof Alexandras 56 | | | Athens | | 11473 | Greece |
| E HOTELARIA E TURISMO LTDA | | AVENIDA AGENOR CALDAS | 788 | | MACAE | | 27913--300 | BRAZIL |
| E J BOWMAN (BIRMINGHAM) LTD | | CHESTER STREET | BIRMINGHAM | | | | B6 4AP | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E J I FIEL TURISMO LTDA | | EST VIRGEM SANTA, 104 | | FUNDOS | MACAE | | 27946830 | BRAZIL |
| E. HOTELARIA E TURISMO LTDA | | RUA BRUNO DE AZEVEDO | 60 / 70 | | CAMPOS DOS GOYTACAZES | | 28035--045 | BRAZIL |
| E. SOUZA E FILHOS MATERIAIS DE CONSTRUCAO | | AV FABIO FRANCO | 58 | | MACAE | | 27943700 | BRAZIL |
| E.A Gibson Shipbrokers Ltd | | 770 South Post Oak Lane, Ste 610 | | | Houston | TX | 77056 | |
| E.N.BISSO & SON,INC | ANDREW BROWN | 1 WALNUT ST | | | NEW ORLEANS | LA | 70118 | |
| E.ON E&P UK LIMITED | | 129 WILTON ROAD | ATTN ACCOUNTS PAYABLE | | LONDON | | SW1V 1JZ | UNITED KINGDOM |
| E.S. BATISTA OTICAS ME | | R TEIXEIRA DE GOUVEIA, 711 | | | MACAE | | 27910110 | BRAZIL |
| E626 LTD | | 56 LITTLEHAVEN LANE | HORSHAM, WEST SUSSEX | | | | RH12 4JB | GREAT BRITAIN |
| EAGLE BURGMANN INDUSTRIES UK | | 3 WILTON DRIVE | TOURNAMENT FIELDS | | | | CV34 6RG | UNITED KINGDOM |
| EAST WIND | | MATTENTWIETE 8 | D-20457 HAMBURG | | | | | GERMANY |
| Eastern Navigation Pte Ltd | Attn Tan Wel Lee | 3 Pandan Road | | | Singapore | | 609255 | Singapore |
| Eastman Shipping & Technical Services Li | | GREEK REPRESANTIVES, FRANMAN, 220, Syngrou AVE | | | ATHENS | | 17672 | GREECE |
| EASYNET LTD | | ST JAMES HOUSE | OLDBURY | | | | RG12 8TH | UNITED KINGDOM |
| EATON TECHNOLOGY LIMITED | MELANIE LEAHY | GREAT MARLINGS, BUTTERFIELD, LUTON, BEDFORDSHIRE | | | LUTON | | LU2 8DL | UNITED KINGDOM |
| ECIL PRODUTOS E PRODUTO DE MEDICAO E CONTROLE LTDA | | RUA BENJAMIN DA SILVEIRA BALDY | 2001 | | PIEDADE | | 18170--000 | BRAZIL |
| ECOLOGIKA AMBIENTAL, TRANSP, LOCACAO LTDA ME | | BR 101 ZENC KM 182 | | ANDORINHAS | CARAPEBUS | | 27998--000 | BRAZIL |
| ECONOSTO UK | | WHITEACRES | CAMBRIDGE ROAD | | | | LE8 6ZG | UNITED KINGDOM |
| ED MARTIN AND ASSOCIATES INC | | 2122 TEAGUE RD | | | HOUSTON | TX | 77080 | |
| EDGEWATER OFFSHORE LTD | | GOSTREY HOUSE | UNION ROAD | | FARNHAM | | GU9 7PT | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edgewater Offshore Shipping Limited | | Gastrey House | Union Road | Farnham | Surrey | | GU9 7PT | United Kingdom |
| EDISON FERNANDES CAZELLA | | ROD PRT 280 | S / N | KM 532 | PATO BRANCO | | 85501--970 | BRAZIL |
| EDSON BEZERRA DA SILVA ME | | AVN RIO BRANCO | 45 | SL2505 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| EDSON FERNANDES BASTOS & CIA LTDA - ME | | R D PEDRO I | 186 | | SALVADOR | | 40405180 | BRAZIL |
| EDSON MORENO GRACA | | RUA MANOEL DRUMOND, 80 | | | SALVADOR | | 41999--999 | BRAZIL |
| EDUARDO BIRKELAND | | RUA ARAUJO PORTO ALEGRE NO 36 - GR.1104 | | | RIO DE JANEIRO | | CEP-20030-013-RJ | BRAZIL |
| E-GATE EPE | DUTY OPERATOR | DIM. RALLI 37 | | | MAROUSI | | 15124 | GREECE |
| EISA LIMITED | GENNADIY POGREBNYAK | NOVOROSSIYSKOY RESPUBLIKI 2A STR | | | NOVOROSSIYSK | | 353900 | RUSSIA |
| EK EMPREENDIMENTOS LTDA | | R BARAO DE COTEGIPE, 171 | | APT 403 | RIO DE JANEIRO | | 20560080 | BRAZIL |
| EL DAWI ET SONS LTD | MOAMEN EL DAWI | 22 EL - SABABANAT, 3RD FLOOR -EL-LABAN | | | ALEXANDRIA | | 05580 | EGYPT |
| EL DAWI ET SONS LTD | MOAMEN EL DAWI | 22 EL-SABABANAT, 3RD FLOOR-EL-LABAN ALEXANDRIA | | | ALEXANDRIA | | 05580 | EGYPT |
| EL REIS TRANSPORTES E APOIO MARITIMO | | AVENIDA ESTADOS UNIDOS | 4 | ED VISCODE DE CAI | SALVADOR | | 40010020 | BRAZIL |
| ELAFLEX LTD | | RIVERSIDE HOUSE | PLUMPTON ROAD | | | | EN11 0PA | GREAT BRITAIN |
| ELCOME INTERNATIONAL LLC | MR DESAY | DUBAI INVESTMENTS PARK 598-1121 | PO BOX 1788 | | DUBAI | | 01788 | UNITED ARAB EMIRATES |
| ELCOME INTERNATIONAL LLC | MR DESAY | DUBAI INVESTMENTS PARK 598-1121, PO BOX | | | DUBAI | | 01788 | UNITED ARAB EMIRATES |
| ELCONSULT LTD | | NO.5 OLISKA STR | | | VARNA | | 09000 | BULGARIA |
| ELDAPOINT LTD | | CHARLEYWOOD ROAD | KNOWSLEY IND PARK NORTH | | | | L33 7SG | GREAT BRITAIN |
| ELECTECH SOLUTIONS (EAST) LTD | | 1ST FLOOR SATELLITE HOUSE | BESSEMER WAY | | | | NR31 0LX | UNITED KINGDOM |
| ELECTRONIC DEVICES LTD | | ENIGMA HOUSE | ENIGMA BUSINESS PARK | | | | WR14 1GD | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electrosystems Epe | | LEOF.VOULIAGMENIS 85 | GLYFADA | | Athens | | 16674 | Greece |
| ELECTROSYSTEMS EPE | DUTY OPERATOR | LEOF. VOULIAGMENIS 85 | | | GLYFADA | | 16674 | GREECE |
| ELECTROSYSTEMS EPE | DUTY OPERATOR | LEOF. VOULIAGMENIS 85, GLIFADA | | | GLYFADA | | 16674 | GREECE |
| ELECTROSYSTEMS EPE | DUTY OPERATOR | LEOF. VOULIAGMENIS 85, GLIFADA 166 74 | | | GLYFADA | | 16674 | GREECE |
| ELECTRO-TECH,INC | MR KRITIKOS | 1313 S. NEWBURGH RD. | | | WESTLAND | MI | 48186 | |
| ELECTROTHERM P. GIANNARAKIS | MRS KATOGIANNI ZETA | EFKLEIAS 25A | | | PIRAEUS | | 18536 | GREECE |
| ELECTROTHERM P. GIANNARAKIS | MRS KATOGIANNI ZETA | EFKLEIAS 25A PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| Electrotherm P. Giannarakis & Sia Oe | | EYKLEIAS25A | & D.RALLH 28-30 | | PIRAEUS | | 18539 | Greece |
| ELEKTRO-EKSPERT D.O.O | | A.STARCEVICA 51 | 21209 MRAVINCE | | | | | CROATIA |
| ELERGON LTD | DUTY OPERATOR | IONIAS KAI NEROMILOU | | | AHARNES | | 13678 | GREECE |
| ELETELE IND. DE REOSTATO E RESISTENCIA LTDA | | R DOMINGOS AFONSO, 579 | | 581, 591, 599 | SAO PAULO | | 3161090 | BRAZIL |
| ELETRICA HIDRAULICA COMERCIAL LTDA-ME | | RUA MOTA DE CARVALHO,08-A | | | MACAE | | 27955--560 | BRAZIL |
| ELETRICA TEMPERMAR LTDA | | AV. DOM HELDER CAMARA | 186 | | RIO DE JANEIRO | | 20911290 | BRAZIL |
| ELETRISERVICE ELETROMECANICA LTDA | ELETRISERVICE ELETROMECANICA LTDA EPP | RUA PROFESSORA EMYLCE | 116 | | NITEROI | | 24060--011 | BRAZIL |
| ELETRISTAR ELETROMECANICA LTDA.EPP | | RUA PROF. EMYLCE | 116 | | NITEROI | | 24060011 | BRAZIL |
| ELETRO FACIL | | RUA IBITINGA | 156 | LOJA B | RIO DE JANEIRO | | 21370--570 | BRAZIL |
| ELETRO-ESTUDOS ENGENHARIA LTDA | | BOULEVARD 28 DE SETEMBRO, 389 - SALAS 712 / 713 | | | RIO DE JANEIRO | | 20551--030 | BRAZIL |
| ELETROMAX 25 DE AGOSTO EIRELI | | RUA PROFESSOR JOSE DE SOUZA HERDY | 602 | | DUQUE DE CAXIAS | | 25071--202 | BRAZIL |
| ELFA DISTRELEC AB | | S-175 80 JARFALLA | | | | | | SWEDEN |
| ELLHNIKES RADIOHLEKTRIKES | MR A.PAPADOPOULOS | SKOYZE 14 | | | PIRAEUS | | 18535 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLINIKES RADIO IPIRESIES | MR N IOANNOU | IROON POLITEHNIOU 59 | | | PIRAEUS | | 18535 | GREECE |
| Ellinikes Radioilektrikes Ypiresies Mepe | | SKOUZE 14 | | | PIRAEUS | | 18536 | Greece |
| Elliniko Ekpaideftiko Kentro Dioikishs M | | PLATONOS 1 | & SOTIROS 18 | | PIRAEUS | | 18535 | Greece |
| ELLINIKO EKPEDEFTIKO KENTRO DIOIKISIS MEPE | DUTY OPERATOR | PLATONOS 1 | | | PIRAEUS | | 18535 | GREECE |
| ELSON LIMA RIBEIRO - ME | | R BENEDITO LACERDA | 68 | | MACAE | | 27913000 | BRAZIL |
| ELSSI DRUG TESTING LTD | STEVE STAMATOPOULOS | ALICE CRT, FLAT 101-12 KAVAFI STREET | | | LIMASSOL | | 04044 | CYPRUS |
| Elssi Llc | | ELSSI DRUG TESTING LTD, SYNGROU AV. 130 | | | ATHENS | | 11745 | GREECE |
| ELTEK POWER (UK) LTD | | ELTEK HOUSE | CLEVELAND ROAD | | | | HP2 7EY | GREAT BRITAIN |
| ELTIME LIMITED | | HALL ROAD | MALDON, ESSEX | | | | CM9 4NF | GREAT BRITAIN |
| ELVIFREN | MR.MPAXARIOY | TATOIOY 335 AHARNAI | | | ATHENS | | 13677 | GREECE |
| ELWA ELEKTRO WARME MUNCHEN | | POSTFACH 0160 | MAISACH | | | | D-82213 | GERMANY |
| EMAR TAXI AEREO LTDA | | AVENIDA RUI BARBOSA, 698 | | SALA 709 | MACAE | | 27910361 | BRAZIL |
| EMARES AYROMAR DE MACAE COM. E SERV. MAR. LT | | AVN B 1100 PARTE | | | MACAE | | 27971000 | BRAZIL |
| EMBRATEL TVSAT TELECOMUNICACOES | | RUA EMBAU | | | RIO DE JANEIRO | | 21535--000 | BRAZIL |
| EMCARE SOLUTIONS LTD | | ATLANTIC CHAMBERS | 4TH FLOOR, 45 HOPE STRRET | | | | G2 6AE | GREAT BRITAIN |
| EMCE WINCHES | | S-GRAVENDAMSEWEG 53B | VOORHOUT | | | | 2215 TC | NETHERLANDS |
| EMDER SCHIFFSAUSRUSTUNGS AG | | ZU DEN HAFENBECKEN 7-9 | EMDEN | | | | D-26723 | GERMANY |
| EMDER SCHIFFSAUSRUSTUNGS AG | | VAN MAASDIJKWEG 56 | EG ROTTERDAM | | | | NL-3088 | NETHERLANDS |
| EMEPG METALURGICA COM. E IND. LTDA | | AVENIDA DEMETRIO RIBEIRO | 24 | | DUQUE DE CAXIAS | | 25230--020 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERSON CLIMATE TECHNOLOGIES | | AXEL KIERS VEJ 5A | 8270 HOJBJERG | | | | | DENMARK |
| EMERSON INDUSTRIAL AUTOMATION | | STAFFORD PARK 4 | TELFORD | | | | TF3 3BA | UNITED KINGDOM |
| Emerson Process Management | | Layoutvagen 1 | P.O.Box 150 | | Molnlycke | | 435 33 | Sweden |
| EMERSON PROCESS MANAGEMENT LTD | | MERIDIAN EAST | LEICESTER | | | | LE19 1UX | UNITED KINGDOM |
| EMM CORP | | HOWE MOSS PLACE | KIRKHILL INDUSTRIAL ESTATE | | | | AB21 0GS | GREAT BRITAIN |
| EMM CORP | | HOWE MOSS PLACE | KIRKHILL INDUSTRIAL ESTATE | | | | AB21 0GS | UNITED KINGDOM |
| EMP. BRASILEIRA DE CORREIOS E TELEGRAFOS | | AV NOSSA SENHORA DA PENHA, 2150 | | LOJA 40 | VITORIA | | 29057980 | BRAZIL |
| Emporiki Bank of Greece S.A. | c/o Credit Agricole | Ronald Spitzer | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| EMPREENDIMENTO HOTELEIROS RIOS LTDA | | RUA PEDRO PRIMEIRO, 19 | | | RIO DE JANEIRO | | 20060050 | BRAZIL |
| EMPRESA BRASILEIRA DE TELECOMUNICACIES | EMPRESA BRASILEIRA DE TELECOMUNICACOES | AV. PRESIDENTE VARGAS | 1012 | | RIO DE JANEIRO | | 20179900 | BRAZIL |
| EMPRESA GERENCIAL DE PROJETOS- EMGEPRON | EMPRESA GERENCIAL DE PROJETOS NAVAIS | ILHA DAS COBRAS, S / N | | EDIFICIO 8, 3 ANDAR | RIO DE JANEIRO | | 20180001 | BRAZIL |
| EMPRESSA MARITIMA DEL SUR | DUTY OPERATOR | AV. CORONEL FRANCISCO BOLOGNESI N 809, LA PUNTA | | | CALLAO | | 00C05 | PERU |
| EMR SILVERTHORN LTD | | UNIT 4 ABERCOM COMMERCIAL CENT | MANOR FARM ROAD ALPERTON | | | | HA0 1AN | UNITED KINGDOM |
| EMS SEVEN SEAS (GIBRALTAR) LTD | | NORTH MOLE IND PARK UNIT 6 | P.O.BOX 779 | | | | | GIBRALTAR |
| EMS SEVEN SEAS (SPAIN) S.A. | | EL GUINCHETE S / N | RECINTO PORTUARIO | | | | 35008 | SPAIN |
| EMS SEVEN SEAS, INC | | 8207 NORTH LOOP EAST STE 100 | | | HOUSTON | TX | 77029 | |
| EMS SHIP SUPPLY (NETHERLANDS) | | HOFWEG 24 | SPIJKENISSE | | | | 3208 LE | NETHERLANDS |
| EMS SHIP SUPPLY SPAIN SA | | EL GUINCHETE SN | RECINTO PORTUARIO | | | | 35008 | SPAIN |
| ENAVI REPAROS NAVAIS LTDA | | AV DO CONTORNO | 169 | PARTE | NITEROI | | 24110200 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENCHENTE SISTEMAS CONTRA INCENDIO LTDA. | | | 233 | | RIO DE JANEIRO | | 21061050 | BRAZIL |
| END SOLUTIONS CONSULTORIA E ANALISE DE INTEGRIDADE | END SOLUTIONS CONSULT. E ANALISE DE INTEGRIDADE | ESTRADA DE JACAREPAGUA | 7187 | SALA 206 | RIO DE JANEIRO | | 22753033 | BRAZIL |
| ENERGY SOLUTIONS (UK) LTD | | GEORGE SUMMER CLOSE | MEDWAY CITY ESTATE | | | | ME2 4EL | GREAT BRITAIN |
| ENERMECH LTD | | ENERMECH HOUSE | HOWES ROAD, BUCKSBURN | | | | AB16 7AG | GREAT BRITAIN |
| ENGEPRIME SERVICOS TECNICOS LTDA. - ME | | RUA DOM BOSCO | 24 | E24A | RIO DE JANEIRO | | 20970110 | BRAZIL |
| ENGETRON ENGENHARIA ELETRONICOS E COM. LTDA | | AV. SOCRATES MARIANI BITENCOURT,1099 | | | CONTAGEM | | 32010--010 | BRAZIL |
| ENGINEERED PRODUCTS & SOLUTION | | UNIT 15 CEDAR COURT | HALESFIELD 17, TELFROD | | | | TF7 4PF | GREAT BRITAIN |
| ENGRAMAC IND E COM DE PASTAS LTDA - ME | | RUA TUAPE | 170 | | SAO PAULO | | 3607040 | BRAZIL |
| ENGTEK PTE LTD | | 50 KIAN TECK ROAD | | | | | 628788 | SINGAPORE |
| ENI Trading & Shipping Spa | | Via Laurentina 449 | | | Rome | | RM 00142 | Italy |
| ENOVATION CONTROLS LTD | | SWITCHGAGE HOUSE | CHURCH ROAD | | | | SP1 1QZ | GREAT BRITAIN |
| ENSIGN MARINE & IND. LTD | | UNIT 3 RUSHINGTON COURT | RUSHINGTON BUSINESS PARK, CHAP | | | | S040 9NA | UNITED KINGDOM |
| ENTEL UK LTD | | 4 ELSTREE GATE | ELSTREE WAY | | | | WD6 1JD | UNITED KINGDOM |
| ENTERPRISE RENT A CAR UK LTD | | ENTERPRISE HOUSE | DELTA WAY | | | | TW20 8RX | UNITED KINGDOM |
| ENTRENAMIENTO AEREO ESPECIALIZ | | DR. VERTIZ NO. 530-C | COL. NARVARTE | | | | C.P 0-3020 | MEXICO |
| ENTREPOT MARKETING PTE LTD | | 26 KAKI BUKIT CRESCENT | SINGAPORE | | | | 416257 | SINGAPORE |
| ENWA WATER TECHNOLOGY AS | | NORDRE KULLEROD 9 | POSTBOX 1241 | | | | | NORWAY |
| ENWA WATER TREATMENT UK | | UNIT A | SCOTLANDS INDUSTRIAL ESTATE | | | | LE67 3JJ | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EOLIAN MARINE SUPPLIERS SNC | DUTY OPERATOR | 6, VIA REGIS MASSIMILIANO | | | MILAZZO | | 98057 | ITALY |
| Ep Flota Petrolera Ecuatoriana | | AVENIDA JAIME ROLDOS AGUILERA | | | ESMERALDAS | | | ECUADOR |
| EP FLOTA PETROLERA ECUATORIANA | MRS VIRGINIA JACHO | AVENIDA JAIME ROLDOS AGUILERA, RECINTO PORTUARIO | | | ESMERALDAS | | 08 01 58 | ECUADOR |
| EPAS BET GMBH & CO KG | | ZUM NORDKAI 42 | EMDEN | | | | D-26725 | GERMANY |
| EPE (UK) LTD | | 16 MANOR INDUSTRIAL ESTATE | FLINT, FLINTSHIRE | | | | CH6 5UY | GREAT BRITAIN |
| EPI SOLDA DE MACAE EQUIP. DE PROT.E SOLDAS LTDA. | EPI SOLDA DE MACAE | RUA VISCONDE DE QUISAMA,218 | | | MACAE | | 27910--020 | BRAZIL |
| Epitropou Savvas | | MPOUMPOULINAS 38 | | | Piraeus | | 18535 | Greece |
| EPITROPOU SAVVAS | MR EPITROPOU | BOUBOULINAS 38 | | | PIRAEUS | | 18535 | GREECE |
| EPSCO LTD | | ARRAN ROAD | PERTH | | | | PH1 3DZ | GREAT BRITAIN |
| Epsilon Hellas (Overseas) Ltd | | 113-115 VAS.KON/NOU STR | MITERA BLDG | | LIMASSOL | | 03080 | CYPRUS |
| EPSILON HELLAS (OVERSEAS) LTD | DUTY OPERATOR | SKOUZE 1-5 | | | PIRAEUS | | 18536 | GREECE |
| EQUATORIAL PETROLEUM ENTERPRIS | | PTE LTD | 80 INTERNATIONAL ROAD | | | | 629170 | SINGAPORE |
| EQUIPAMENTOS E LIXEIRAS CONTELIXO LTDA | | R TEIXEIRA DE GOUVEIA | 1779 | | MACAE | | 27910110 | BRAZIL |
| EQUITY LOGISTICS (S) PTE.LTD | | NO. 1 BUKIT BATOK CRESCENT | 04-55 WCEGA PLAZA | | | | 658064 | SINGAPORE |
| ERIANGO GENERAL TRADING LLC | | RUA DE MARTIN LUTHER KING NO 2 | BAIRRO DO MACULUSSO | | | | | ANGOLA |
| ERIANGO GENERAL TRADING LLC | | RUA MARTIN LUTHER KING, CASA 2 | MACULUSSO, MUN DE INGOMBOTA | | | | | ANGOLA |
| ERIK INGEMANN KNUDSEN | | RUA EMBIRUCU BARRETO 84 | BATATAN | | | | 44400--000 | BRAZIL |
| ERIKS INDUSTRIAL SERVICES LTD | | FINANCE DEPARTMENT | AMBER WAY | | | | B62 8WG | UNITED KINGDOM |
| ERNST & YOUNG TERCO ASSESSORIA EMPRESARIAL | | PRAIA DE BOTAFOGO | 300 | 13 ANDAR - ALA A | RIO DE JANEIRO | | 22250040 | BRAZIL |
| ESCO AANDRIJVINGEN B.V. | | POSTBUS 349 | 2400 AH | | | | | NETHERLANDS |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCO INTERNATIONAL LIMITED | | UNIT 8 CAE FFWT BUSINESS PARK | GLAN CONWY | | | | LL28 5SP | UNITED KINGDOM |
| ESCOLA TECNICA MARECHAL RONDON LTDA ME | | RUA DR ZAMENHOFF | 71 | RESIDENCIA | MACAE | | 27913--420 | BRAZIL |
| ESI TECHNOLOGY LTD | | SENSOR HOUSE | WREXHAM TECHNOLOGY PARK | | | | LL13 7YP | GREAT BRITAIN |
| ESPECIAIS SOLUCIES EM INFORMATICA LTDA | | RUA BAMBINA, 155 SALA 201 - FUNDOS | | | RIO DE JANEIRO | | 22251--050 | BRAZIL |
| Essar Oil Ltd | John Meravides | Byzantium Shipping | 44 Hatzikyriakou Avenue | | Piraeus | | 18538 | Greece |
| ESSENT WIND NORDSEE OST | PLANUNGS-UND | BETRIEBSGESELLSCH AFT MBH | C/O RWE INNOGY GMBH, IFT-A ACCOUNTS | | GILDEHOFSTRAB E 1 | | 45127 | ESSEN, GERMANY |
| ESSENTRA PACKAGING & SECURITY | | LANGFORD LOCKS | KIDLINGTON | | | | OX5 1HX | UNITED KINGDOM |
| ESSEX GOVERNOR SERVICES LTD | | WORMINGFORD ROAD | FORDHAM | | | | CO6 3NS | UNITED KINGDOM |
| ESSO BRASILEIRA DE PETROLEO LTDA | COSAN COMBUSTIVEIS E LUBRIFICANTES S.A. | PRAIA DA RIBEIRA | 1 | | RIO DE JANEIRO | | 21930080 | BRAZIL |
| ESTALEIRO MAUA S / A | | RUA DR. PAULO FRUMENCIO 28 LT.1 A | | | NITEROI | | 24040--290 | BRAZIL |
| ESTALEIRO MAUA S.A. | | RUA DE PAULO FRUMENCIO | 28-CENTRO | | | | | BRAZIL |
| ETABETA S.R.L | | VIA GUANTAI NUOVI, 30 | | | | | 80133 | ITALY |
| ETATRON GB LTD | | NEWLIN BUSINESS PARK | EXCHANGE ROAD | | | | LN6 3AB | GREAT BRITAIN |
| EUREST PROPER MEALS DE MEXICO | | JAIME BALMES NO 11 INT 101 D | COL LOS MORALES PLANCO DELEG | | | | CP 11510 | MEXICO |
| EURO SUL FORNECEDORA DE NAVIOS LTDA | | RUA IAPO | 180 | | PINHAIS | | 83327--075 | BRAZIL |
| EUROPCAR GROUP UK LTD | | JAMES HOUSE | 55 WELFORD ROAD | | | | LE2 7AR | GREAT BRITAIN |
| EUROPEAN POSTAL SYSTEMS LTD | | UNIT B2, LOWER FARM IND. ESTAT | WROTHAM ROAD | | | | DA13 0AN | UNITED KINGDOM |
| EUROPEAN SATELLITE LINK | | POSTFACH 12 53 | D-22882 | | | | | GERMANY |
| Eurosupply Spa | | Global Marine Supplies s.p.a.,Via Rivarolo, 53 A | | | GENOVA | | 16161 | ITALY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUROTRON INSTRUMENTS (UK) LTD | | UNIT 18 AUSTIN WAY | ROYAL OAK IND ESTATE | | | | NN11 8QY | UNITED KINGDOM |
| EUROVALVE (UK) LTD | | UNIT 1, DUKERIES WAY | DUKERIES INDUSTRIAL ESTATE | | | | S81 7DW | UNITED KINGDOM |
| EVAC GERMANY GMBH | | SIEMENSSTRASSE 53B | D-25462 RELLINGTON | | | | | GERMANY |
| EVANS E VAREJAO NAVEGACAO MARITIMA E SERVICOS LTDA | | RUA AUGUSTO BAMBERG DE MELO, 117 A | | | RECIFE | | 50930060 | BRAZIL |
| E-VEJVAD HANSEN | | DARUMVEJ 145 B | ESBJERG | | | | DK 6700 | DENMARK |
| EVEREADY SHIPPING PVT LTD PARADIP | DUTY OPERATOR | MC-50, MADHUBAN | | | PARADIP | | 754 142 | INDIA |
| EVEREST RIO HOTEL S / A | | RUA PRUDENTE DE MORAES | 1117 | | RIO DE JANEIRO | | 22420041 | BRAZIL |
| Eversun Marine Trade Pvt Ltd | | Oak wood, Jastisquare | Flat No. 301, 3rd Floor | | Visakhapatnam | | 530002 | INDIA |
| EVERSUN MARINE TRADE PVT LTD | MR PANDI | 301, OAK WOOD JUSTI SQUARE,PANDURANG APURAM | | | VISAKHAPATNAM | | 530 003. | INDIA |
| EVERTON FREIRE | | AV RIO BRANCO, 186 | | | ARACAJU | | 49018900 | BRAZIL |
| Evridiki Loukaki | | 80 P.loakeim str, Kallipolis | | | PIRAEUS | | 18539 | GREECE |
| EXCEL MACHINE TOOLS | | COLLIERY LANE | EXHALL | | | | CV7 9NW | UNITED KINGDOM |
| EXECUTIVE MARINE MANAGEMENT LT | | 12 PORT OF CALL DRIVE | P.O.BOX F-42545 | | | | | BAHAMAS |
| EXERTIS (UK) LTD | | SHORTEN BROOK WAY | ALTHAM BUSINESS PARK, ALTHAM | | | | BB5 5YJ | GREAT BRITAIN |
| EXIMA SHIP SUPPLY LTD | | SLAVEIKOV BL. 123 / A | 8000 BOURGAS | | | | | BULGARIA |
| EXIMPORT SISTEMAS DE LUBRIFICACAO LTDA | | RUA GENERAL ROBERTO ALVES DE CARVALHO FILHO | 37 | | SAO PAULO | | 04744--000 | BRAZIL |
| EXPERT ELECTRICAL SUPPLIES LTD | | UNIT3C BUCKLEY ROAD IND EST | BUCKLEY ROAD | | | | OL12 9EF | GREAT BRITAIN |
| EXPLOSION PROTECTION INTERNATI | | BLACKBURN INDUSTRIAL ESTATE | ABERDEEN | | | | AB21 0RX | GREAT BRITAIN |
| EXPRESSO PREDILETO C.T. LTDA | | R DR LUIZ BELEGARD, 148 | SN | LOTES 23 / 24 QD C | MACAE | | 27937300 | BRAZIL |
| EXPRESSO PREDILETO COM. E TRANSP. LTDA | | RUA CONDE DE AGROLONGO | 354 | | RIO DE JANEIRO | | 21020190 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESSO PREDILETO COMERCIO E TRANSPORTES LTDA | EXPRESSO PREDILETO COM.E TRANSP.LTDA | AV PATOS | 401 | | GUARULHOS | | 7222010 | BRAZIL |
| EXTECIL EQUIP.CONTRA INCENDIO E SAV.LTDA | | R TEIXEIRA RIBEIRO, 229 | | | RIO DE JANEIRO | | 21040241 | BRAZIL |
| EXTINTEC COM. SERV. EXP. DE EQUIP.C.INC.SAL.LTDA | EXTINTEC COM. SERV. EXP. IMP. EQUIP. | RUA JOAO GUERRA | 190 | | SANTOS | | 10015130 | BRAZIL |
| EXTOP FIRE REPAROS DE EQUIP.CONTRA I. E S. LTDA | | ESTRADA DO ENGENHO DA PEDRA | 405 | | RIO DE JANEIRO | | 21031--030 | BRAZIL |
| EXTRA ENERGY | | COLMORE CIRCUS | QUEENSWAY | | | | B4 6AT | UNITED KINGDOM |
| EXXON MOBIL MARINE LUBRICANTS | | P.O. BOX 1 4803AA | BREDA | | | | | NETHERLANDS |
| Exxonmobil Marine Limited Re Lubes | | Vinohradska 2828/151 | | | Praha 3 | | 130 00 | CZECH REPUBLIC |
| EXXONMOBIL MARINE LTD RE LUBES | MR ATTILA POMPE | VINOHRADSKA 2828 / 151 | | | PRAHA | | 130 00 | CZECH REPUBLIC |
| EXXONMOBIL MARINE LTD RE LUBES | MR ATTILA POMPE | VINOHRADSKA 2828 / 151 | | | PRAHA 3 | | 130 00 | CZECH REPUBLIC |
| F F PEREIRA PRODUTOS INDUSTRIAIS LTDA. | | R BARAO DO AMAZONAS, 76 | | LOJA PARTE | NITEROI | | 24030111 | BRAZIL |
| F.A.PINTO IMPRESSOS E COPIAS ME | | RUA TEIXEIRA DE GOUVEIA, 732 A | | | MACAE | | 27916--000 | BRAZIL |
| FABACHER INCORPORATED | | 532 PETERS RD | | | HARVEY | LA | 70058-1703 | |
| FABRICA DE DELICIAS LITORAL LANCHONETE LTDA | | RUA TEIXEIRA DE GOUVEIA 1503 | | LOJA 02 | MACAE | | 27916000 | BRAZIL |
| FABRICA DELICIAS LITORAL LANCHONETE LTDA - ME | | RUA TEIXEIRA DE GOUVEIA, 1503 - LOJA 02 | | | MACAE | | 27916--000 | BRAZIL |
| FACTEM | | 32 ROUTE DE CAEN | 14400 BAYEUX | | | | | FRANCE |
| Fairdeal International (V.Stores) | | GREEK REPS WMS SA, 86 filonos Str. | | | Piraeus | | 185 36 | GREECE |
| FAIRDEAL INTERNATIONAL LTD | MR NIK. VEKRIS | #240 / 2, THAMBU CHETTY STREET,SECOND FLOOR, PARIS, TAMILNADU | | | CHENNAI | | 600 001 | INDIA |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY SHIPPING AGENCIES | MRS DEBBIE VAN DER KLAAUW, | RAVELSTRAAT 5 - 3161 WE RHOON | P.O. BOX 2519 | | ROTTERDAM | | 03161 | THE NETHERLANDS |
| FAISAL M. HIGGI GROUP | MARWAN ERFAN | HIGGI TRADE CENTER, 2ND FLOOR | | | YANBU | | 41911 | SAUDI ARABIA |
| FAJE LOGISTICA E TRANSPORTE LTDA - ME | | AV GUADALAJARA | 1176 | | MACAE | | 27923220 | BRAZIL |
| FALCK NUTEC B.V. | | BEERWEG 101 | 3199 LM MAASVLAKTE-RT | | | | | NETHERLANDS |
| FALCK NUTEC BRASIL TREINAM.EM SEGURANCA MARITIMA | FALCK NUTEC BRASIL TREIN EM SEGUR MARITIMA | PREF ARISTEU FERREIRA | 1277 | | MACAE | | 27930070 | BRAZIL |
| FALCK NUTEC LTD | | HAVERTON HILL IND. EST | BILLINGHAM | | | | TS23 1PZ | UNITED KINGDOM |
| FANAF PARAFUSOS LTDA | | RUA BARAO DO AMAZONAS 334 | | | NITEROI | | 24030--110 | BRAZIL |
| Farad Ae | | ALON 14 | | | PIRAEUS | | 18540 | Greece |
| FARAD SA | MR FANOURIADIS | ALON 14 | | | PIRAEUS | | 18540 | GREECE |
| FARNELL ELEMENT 14 | | CANAL ROAD | LEEDS | | | | LS12 2TU | UNITED KINGDOM |
| FARNHAM CHAMBER OF COMMERCE | | 3 BROOMLEAF ROAD | FARNHAM | | | | GU9 8DG | UNITED KINGDOM |
| FARNHAM MARINE AGENCY LTD | | GOSTREY HOUSE | UNION ROAD | | FARNHAM | | GU9 7PT | UNITED KINGDOM |
| FARNHAM MARINE AGENCY LTD | | GOSTREY HOUSE | UNION ROAD | | SURREY | | GU9 7PT | UNITED KINGDOM |
| FARNHAM MEDICAL PARTNERS | | 435 STANHOPE ROAD | SOUTH SHEILDS | | | | NE33 4QY | GREAT BRITAIN |
| FASK-TOOLS AS | | POSTBOKS 306 | HAGEVEGEN 2 | | | | 06151 | NORWAY |
| FASSMER SERVICE AMERICA LLC | | 3650 NW 15TH STREET | | | LAUDERHILL | FL | 33015 | |
| FASSMER SERVICE GMBH & CO KG | | INDUSTRIESTRABE 2 | BERNE / MOTZEN | | | | D-27804 | GERMANY |
| FAST KEY SERVICES LIMITED | | UNIT 3 PILOT CLOSE | FULMAR WAY | | | | SS118YW | GREAT BRITAIN |
| FAST SHOP S.A. | | RUA QUINZE DE NOVEMBRO | 8 | ESP. COM. 137. 138. 139 | NITEROI | | 24020--125 | BRAZIL |
| FAST SUPPLIER MARITIMOS LTDA | | AVENIDA JEQUITAIA | 107B | | SALVADOR | | 40411--120 | BRAZIL |
| FASTSTREAM RECRUITMENT INC | | 100 NE THIRD AVENUE | SUITE 605 | | PALM BEACH GARDENS | FL | 33410 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSTREAM RECRUITMENT LTD | | THE QUAY | 30 CHANNEL WAY, OCEAN VILLAGE | | | | SO14 3TG | UNITED KINGDOM |
| FAYES MARINE SERVICES C / O DON | | PO BOX 925 | SHELBURNE | | | | B0T1W0 | CANADA |
| FC VILLELA ACESS.E EQUIP.CONTRA INCENDIO LTDA-ME | FC VILLELA ACESSOR. E EQUIP. CONTRA INCENDIO LTDA | RUA GUARABU | 115 | | RIO DE JANEIRO | | 20761--060 | BRAZIL |
| FEARNLEY OFFSHORE SUPPLY PTE | | 3 KILLINEY ROAD | 39237 | | | | 239519 | SINGAPORE |
| Fearnley Offshore Supply Pte Ltd | | 3 Killiney Road #04-06/07 | Winsland House 1 | | Singapore | | 239519 | Singapore |
| FEDERAL EXPRESS CORPORATION | | AVENIDA DAS NACOES UNIDAS | 17891 | 1 ANDAR | SAO PAULO | | 4795100 | BRAZIL |
| FEDERAL EXPRESS EUROPE INC | | PO BOX 119 | COVENTRY | | | | CV1 4QD | UNITED KINGDOM |
| FEIDIAS KYRIAKAKOS | MR KYRIAKAKOS | 145, PHILONOS STREET | | | PIRAEUS | | 18536 | GREECE |
| FELAP MAQUINAS E EQUIPAMENTOS LTDA | | AV ALCANTARA MACHADO, 190 | | | SAO PAULO | | 3102901 | BRAZIL |
| FENDER CARE LTD | | ENTERPRISE HOUSE | HARVEYS LANE SEETHING | | | | NR15 1EN | UNITED KINGDOM |
| FENDERCARE LTD | | ENTERPRISE HOUSE | HARVEYS LANE | | | | NR15 1EN | GREAT BRITAIN |
| FENIX ENSAIOS NAO DESTRUTIVOS LTDA | | RUA PETROPOLIS | 81 | CASA 01 | SAO GONCALO | | 24455--806 | BRAZIL |
| FENIX SERVICOS DE PRATICAGEM LTDA | | AVENIDA RIO BRANCO | 45 | SALA 2508 | RIO DE JANEIRO | | 20090003 | BRAZIL |
| FERNANDA FONSECA PEREIRA CABRAL | | ESTRADA DO IMBURO | 238 | | MACAE | | 27970000 | BRAZIL |
| FERRARI COMERCIO E SERVICOS LTDA - ME | | AVENIDA NOSSA SENHORA DA GLORIA | 267 | | MACAE | | 27920360 | BRAZIL |
| Ferrari Shipping Agency | | 40 RUE LOUIS LEPINE ZAC | | | ECOPOLIS | MARTIGUES | 13500 | FRANCE |
| FERRARI SHIPPING AGENCY | DUTY OPERATOR | RUE LOUIS LEPINE | | | MARTIGUES | | 13500 | FRANCE |
| FERRIER PUMPS LTD | | UNIT 4 / 5PORTLETHEN IND ESTATE | BARCLAYHILL PLACE, PORTLETHEN | | | | AB12 4PF | GREAT BRITAIN |
| FERRO E ACO PODEROSOS DA PENHA LTDA. | FERRO E ACO PODEROSOS DA PENHA LTDA | RUA LEOPOLDINA REGO | 462 | | RIO DE JANEIRO | | 21021521 | BRAZIL |
| FERROTANK AS | GABRIELA LOMBARDO | CORSO AURELIO SAFFI 7 / 11 | | | GENOVA | | 16128 | ITALY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferrotank S.R.L. | | Corso Aurelio Saffi 7/11 | | | Genoa | | 16128 | Italy |
| FERTAN UK | | 14 BROADWATER WAY | WORTHING | | | | BN14 9LP | GREAT BRITAIN |
| FETTES & RANKINE ENGINEERING L | | UNIT 7 / 8 MILLER STREET | INDUSTRIAL ESTATE | | | | AB11 5AN | UNITED KINGDOM |
| FH DE MACAE ELETRO CENTER SERVICOS ELETRICOS LTDA | | RUA ANA PAULA, 25 | | PARTE | MACAE | | 27915260 | BRAZIL |
| FIBRAX COMPOSTOS DE FIBRA LTDA | | R CAIAPO, S / N | | LOTE 24 QUADRA 1 GALPAO | SAO JOAO DE MERITI | | 25570210 | BRAZIL |
| FILIPPAKIS & SIA OE | MR FILIPPAKIS | PSARRON 114 | | | PIRAEUS | | 18540 | GREECE |
| FILIPPAKIS & SIA OE | MR FILIPPAKIS | PSARRON 114 PEIRAIAS | | | PIRAEUS | | 18540 | GREECE |
| Filippakis Pan. H. & Sia Oe | | PSARON 114 & GYTHIOU | | | PIRAEUS | | | Greece |
| FILIPPOPOYLOS | MR. FILIPPOPOYLOS | KALLIDROMOY 24 | | | PERISTERI | | 12133 | GREECE |
| FILIPPOPOYLOS | MR. FILIPPOPOYLOS | KALLIDROMOY 24 PERISTERI | | | PERISTERI | | 12133 | GREECE |
| Filntish Afoi Epe (Hlios) | | LEOSTHENOUS 17-19 | | | PIRAEUS | | 18536 | Greece |
| FILNTISI AFOI EPE (HLIOS) | MR FILNTISIS | LEOSTHENOUS 17-19 | | | PIRAEUS | | 18538 | GREECE |
| FILTER SERVICES (UK) LTD | | UNITS 6 / 7 / 8 BROOMBANK PARK | SHEEPBRIDGE | | | | S41 9RT | GREAT BRITAIN |
| FILTERKON | MR I.PAPADOPOULOS | VAS.AMALIAS 2 PIRAEUS | | | ATHENS | | 14561 | GREECE |
| Filterkon Monoprosopi Epe | | VAS.AMALIAS 2 | KHFISIA | | Athens | | 14561 | Greece |
| FINE CONTROLS UK LTD | | BASSENDALE ROAD, CROFT BUS. PK | BROMBOROUGH | | | | CH62 3QL | UNITED KINGDOM |
| FINE-ALIGN LTD | | THE WORKSHOP | HIGH STRET, COLLINGHAM | | | | NG23 7LA | GREAT BRITAIN |
| FINNING (UK) LTD | | WATLING STREET | CANNOCK | | | | WS11 8LL | GREAT BRITAIN |
| FINNING (UK) LTD | | WATLING STREET | CANNOCK | | | | WS11 8LL | UNITED KINGDOM |
| Fiona Maritime Inc. | Attn Ioannis Massonos | c/o Marmaras Navigation | 58B Zefrou Street | | Palaio Faliro | Attica | | Greece |
| FIRBIMATIC DO BRASIL LTDA | | R CORONEL DOMINGOS RAMOS, 40 | | | SAO PAULO | | 5311040 | BRAZIL |
| FIRE FIGHTING SYSTEM AS | | TYKKEMYR 27 | PO BOX 369 | | | | 1502 -MOSS | NORWAY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE FIGHTING SYSTEMS AS | | TYKKEMYR 27 | P.O.BOX 369, 1502 MOSS | | | | | NORWAY |
| FIRE FIGHTING SYSTEMS SWEDEN A | | INDUSTRIGATAN 28 | AMAL | | | | 66234 | SWEDEN |
| FIRE PROTECTION SERVICES, INC | | 8050 HARRISBURG | | | HOUSTON | TX | 77012 | |
| FIRE SAFE INTERNATIONAL LTD | | UNIT 48 | ATCHAM BUSINESS PARK | | | | SY4 4UG | GREAT BRITAIN |
| FIREMAIN ENGINEERING LTD | | UNIT 6 HARRIER COURT | EUROLINK BUS PARK, LEA GREEN | | | | WA9 4YR | UNITED KINGDOM |
| FIRMANG COM, SERV E REPRESENTACIES LTDA | | R SAO LOURENCO, 256 | | | NITEROI | | 24060008 | BRAZIL |
| FIRST CHOICE CATERING SPARES L | | UNIT 2, SWAFFIELD PARK | HYSSOP CLOSE, HAWKS GREEN | | | | WS11 7FU | UNITED KINGDOM |
| FIRST HOSE LIMITED | | UNIT 21, DENMORE INDUSTRIAL ES | BRIDGE OF DON | | | | AB23 8JW | UNITED KINGDOM |
| FIRST POINT ASSESSMENT | | 7 BURNBANK BUSINESS CENTRE | SOUTERHEAD ROAD | | | | AB12 3LF | UNITED KINGDOM |
| FIS CHEMICALS LTD | | CHAPEL CROFT | BUCKSBURN | | | | AB21 9TN | UNITED KINGDOM |
| FISCHCON BV | | LORENTZWEG 3 | 4131 PH VIANEN | | | | 4130 EE | NETHERLANDS |
| FISHER SCIENTIFIC UK | | BISHOP MEADOW ROAD | LOUGHBOROUGH | | | | LE11 5RG | GREAT BRITAIN |
| FITAMAQ RIO COMERCIAL LTDA | | R. FREI SAMPAIO 678 | | | RIO DE JANEIRO | | 21610--440 | BRAZIL |
| FITATSEA B.V | | CHRISTIAAN HUYGENSWEG 24-24A | HELLEVOETSLUIS | | | | 3225 LD | NETHERLANDS |
| FLAKT WOODS LTD | | AXIAL WAY | COLCHESTER | | | | CO4 5ZD | UNITED KINGDOM |
| Flame Marine Ltd | | 32 The Gill | | | ULVERSTON | | LA12 7BP | United Kingdom |
| FLAME MARINE LTD | DENNIS MCGEARY | 32, THE GILL | | | ULVERSTON | | LA12 7BP | UNITED KINGDOM |
| FLAME MARINE LTD | DENNIS MCGEARY | 32, THE GILL ULVERSTON | | | ULVERSTON | | LA12 7BP | UNITED KINGDOM |
| FLAMESKILL | | 1 MORTON PETO ESTATE | GREAT YARMOUTH | | | | NR31 OLT | GREAT BRITAIN |
| FLANEAR COM. DE VEDACAO LTDA | | R. PADRE ANTONIO DE SA | 15 | | SALVADOR | | 40411010 | BRAZIL |
| FLARE INDUSTRIES LLC | | 16310 BRATTON LANE | BUILDING 3 SUITE 350 | | AUSTIN | TX | 78728-2043 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEBU INTERNATIONAL AS | TROND ERIKSEN | INDUSTRIVEIEN 33 | | | SANDVIKA | | 01337 | NORWAY |
| FLEET HAMBURG | | WILLY-BRANDT-STRABE 57 | | | HAMBURG | | 20457 | GERMANY |
| FLEXEJ LTD | | FACTORY 2 MORGAN RUSHMOOR IND | BROMLEY STREET LYE | | | | DY9 8HY | UNITED KINGDOM |
| FLEXPRIN INDUSTRIA COM. E SER. MARITIMOS LTDA-EPP | | RUA JEAN BATIST HENOT | 64 | NOSSA SENHORA DA PIEDADE | RIO DE JANEIRO | | 25901--102 | BRAZIL |
| FLOORING BY HENTON | | PATTINSON HOUSE | OAK PARK | | | | NG34 7EQ | GREAT BRITAIN |
| FLOTRONIC PUMPS LIMITED | | RICEBRIDGE WORKS | BRIGHTON ROAD, BOLNEY | | | | RH17 5NA | GREAT BRITAIN |
| FLOWQUIP LTD | | RIVERSIDE, CANAL ROAD | SOWERBY BRIGE | | | | HX6 3LD | UNITED KINGDOM |
| FLOWSTAR | | UNITS 1 & 2 | GILLETT STREET | | | | HU3 4JA | UNITED KINGDOM |
| FLUID CONTROLS LIMITED | | 50 EASTER PARK | BENYON ROAD, ALDERMASTON | | | | RG7 2PQ | GREAT BRITAIN |
| FLUID POWER PRIVATE LIMITED | | BLOCK 12 LORONG 8 | TOA PAYOH IND PARK #01-1189 | | | | 319064 | SINGAPORE |
| FLUKE TECNOLOGIA EM MOVIMENTACAO DE CARGA LTDA | | IMBOASSICA S / N | | PARTE | MACAE | | 27910--000 | BRAZIL |
| FOCO SERVICOS AMBIENTAIS LTDA | | AV LEONEL DE MOURA BRIZOLA | 19 | LOJA 04 | ARRAIAL DO CABO | | 28930970 | BRAZIL |
| FORCE LOGIC UK LTD | | UNIT 9 | BROOKSIDE BUSINESS CENTRE | | | | RG7 1TH | GREAT BRITAIN |
| FORNECEDORA COMERCIAL MAR LTDA | | AV LEITAO DA SILVA, 1484 | | | VITORIA | | 29045200 | BRAZIL |
| FORNECEDORA JACYNTHO LTDA | | R JORGE BAPTISTA JACYNTHO, 74 | | | CAMPOS DOS GOYTACAZES | | 28015055 | BRAZIL |
| FORNESTEEL COM. E SERV. LTDA | FORNESTEEL COMERCIO E SERVICOS LTDA | R VEREADOR SENISIO VIEIRA | 56 | LOJA 01 | MACAE | | 27923100 | BRAZIL |
| FORTRIS LOAD SECURE LTD | | UNIT 18 CINDER ROAD | ZONE 3 BURNTWOOD BUSINESS PARK | | | | WS7 3FS | UNITED KINGDOM |
| FORTUNE EMPORIKI NAYT. MON EPE | MR CHOTZOPOYLOS | KOLOKOTRONI 72 | | | PIRAEUS | | 18535 | GREECE |
| FORTUNE TECHNOLOGIES SA | | 19 ASTRONAUTON STREET | MAROUSSI, ATHENS | | | | | GREECE |
| FORUM SUBSEA RENTALS | | UNIT 2 DENMORE PLACE | BRIDGE OF DON | | | | AB23 8JS | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foto-Io Istanbul | | Kaptanlar Mah. Kaptanlar cad. Gurz sok 4/4 | Kavacik-Beykoz | | Istanbul | | 34810 | TURKEY |
| FOURNIERSHIP | NATHALIE JAFFRES | 340 RUE JEAN FOURASTIE | | | LE RELECQ-KERHUON | | 29480 | FRANCE |
| FOX POLLUTION SYSTEMS (UK) LTD | | FOX HOUSE, 351 LONGFORD LANE | GLOUCESTER | | | | GL2 9EL | UNITED KINGDOM |
| FOZMULA LIMITED | | HERMES ROAD | TACHBROOK PARK | | | | CV34 6UF | GREAT BRITAIN |
| FPZ SPA | | VIA F. LLI CERVI, 16 | 20863 CONCOREZZO | | | | | ITALY |
| FRACHTCONTOR JUNGE & CO. GMBH | SABINE DILL | BALLINDAMM 17 | | | HAMBURG | | 20095 | GERMANY |
| FRAMA (UK) LTD | | 15 LIMES COURT, HIGH STREET | HODDESDON | | | | EN11 8EP | GREAT BRITAIN |
| FRANCIS SEARCHLIGHTS LIMITED | | UNION ROAD | BOLTON | | | | BL2 2HJ | GREAT BRITAIN |
| FRANCISCO ANASTACIO FONTENELE FREITAS | | RUA JULIO IBIAPINA, 206 | | | FORTALEZA | | 60170--220 | BRAZIL |
| FRANIK - COMERCIO DE EQUIP.E ACES.INDUSTRIAIS LTDA | FRANIK - COM.DE EQUIP.E ACES.INDUSTRIAIS LTDA | AV CARLOS AUGUSTO T GARCIA, 2130 | | | MACAE | | 27940290 | BRAZIL |
| FRANK MOHN HOUSTON INC | | 3002 E. 13TH STREET | | | LA PORTE | TX | 77571 | |
| FRANK MOHN NEDERLANDS BV | | EDISONWEG NO 18 | PO BOX 305 | | SPIJKENISSE | | 3200 AH | NETHERLANDS |
| FRANK MOHN NETHERLANDS | | EDISONWEG 18 | PO BOX 305 | | | | | NETHERLANDS |
| FRANKLIN OFFSHORE INTERNATIONA | | PTE LTD | NO 11 PANDAN ROAD | | | | 609259 | SINGAPORE |
| FRANMAN LTD / EASTMAN SHIPP. AND TECHNICAL SERVICES | MR SAMPSONIS | 220, SYNGROU AVENUE, ATHINA | | | ATHENS | | 17672 | GREECE |
| FRANMAN LTD / EASTMAN SHIPPING AND TECHNICAL SERVICES | MR SAMPSONIS | 220, SYNGROU AVENUE | | | ATHENS | | 17672 | GREECE |
| FRANMAN LTD / EASTMAN SHIPPING AND TECHNICAL SERVICES | MR SAMPSONIS | 220, SYNGROU AVENUE 176 72, ATHINA | | | ATHENS | | 17672 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANMAN LTD / EASTMAN SHIPPING AND TECHNICAL SERVICES | MR SAMPSONIS | 220, SYNGROU AVENUE, ATHINA | | | ATHENS | | 17672 | GREECE |
| FRATI SUPRIMENTOS INDUSTRIAIS LTDA | | RUA GALATEA | 1701 | | SAO PAULO | | 02068--000 | BRAZIL |
| FRATO RIO COMERCIO DE FERRAMENTAS LTDA | FRATO FERRAMENTAS LTDA | R CASTELO BRANCO, 117 | | | RIO DE JANEIRO | | 21072480 | BRAZIL |
| FREDERIKSHAVN SHIPPING APS | | FAERGEHAVNSVEJ 31 1 | FREDERIKSHAVN | | | | 09900 | DENMARK |
| FREE FLOW COMERCIO E SERVICOS LTDA | | RUA BISPO LACERDA, 35 | | | RIO DE JANEIRO | | 21051--120 | BRAZIL |
| FREE WAVE TRANSTUR LTDA-ME | | AV VENEZUELA, 27 | SALA 718 | | RIO DE JANEIRO | | 20081311 | BRAZIL |
| FREEPORT SHIP SERVICES LTD | | 19 PEEL STREET | PO BOX F 40423 | | | | | BAHAMAS |
| FREIGHT MERCHANDISING SERVICES | | UNIT 19, SHEILD ROAD | ASHFORD INDUSTRIAL ESTATE | | | | TW15 1AU | GREAT BRITAIN |
| FRESH WATER SYSTEMS INC | | 2299 RIDGE ROAD | | | GREENVILLE | SC | 29607 | |
| FREUDENBERG FILTRATION TECHNOL | | UK LTD | RIVERSIDE MILLS | | | | HX5 0RY | GREAT BRITAIN |
| FRICTAPE NET LTD | | PO BOX 130 | KLAUKKALA | | | | 01801 | FINLAND |
| FRIGO-RIO ALIMENTOS E BEBIDAS LTDA | | R SAO JANUARIO, 153 | | SALA 201 | RIO DE JANEIRO | | 20921002 | BRAZIL |
| FRONTIERMEDEX | | FLOOR 3, BUIDLING 8 | VANTAGE POINT BUISNESS VILLAGE | | | | GL17 0DD | GREAT BRITAIN |
| FRONTIERMEDEX | | VANTAGE POINT BUSINESS VILLAGE | MITCHELDEAN | | | | GL17 ODD | GREAT BRITAIN |
| FRYDENBO SABB MOTOR AS | | POSTBOKS 7170 | BERGEN | | | | 05020 | NORWAY |
| FUGRO BRASIL - SERVICOS SUBMAR | | RUA DO GEOLOGO | 76 - ZONA ESPECIAL DE NEGOCIOS | | | | 28890--000 | BRAZIL |
| FUGRO BRASIL SERVICOS SUB. E LEVANTAMENTOS LTDA | | RUA DO GEOLOGO | 76 | LT 06,07,11 E 12 QD1 | RIO DAS OSTRAS | | 28899--012 | BRAZIL |
| FUGRO SATELLITE POSITIONING AS | | HOFFSVEIEN 1 | C P B 490 SKOYEN | | NORWAY | | | NORWAY |
| FUGRO SOUTH AMERICA GMBH | | BAHNHOFSTRASSE 29 | CH-6304 ZUG | | | | | SWITZERLAND |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 74 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUJAIRAH MARINE SERVICES & TRADING | CAPT. IOANNIS KEKEMPANOS | PLOT NO. 14, ROAD NO. 2 INSIDE PORT OF FUJAIRAH | | | FUJAIRAH | | P.O. BOX 876 | U.A.E. |
| FUJAIRAH MARINE SERVICES & TRADING | CAPT. IOANNIS KEKEMPANOS | PLOT NO. 14, ROAD NO. 2 INSIDE PORT OF FUJAIRAH | | | FUJAIRAH | | P.O. BOX 876 | UNITED ARAB EMIRATES |
| FUJAIRAH MARINE SERVICES & TRADING | CAPT. IOANNIS KEKEMPANOS | PLOT NO. 14, ROAD NO. 2 INSIDE PORT OF FUJAIRAH | P.O. BOX 876 | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| Fujairah Marine Services & Trading Co Ll | | Road No. 2 | Plot No. 14 | | | FUJAIRAH | | United Arab Emirates |
| FURUNO (UK) LTD | | WEST BUILDING | PENNER ROAD | | | | PO9 1QY | UNITED KINGDOM |
| FURUNO DANMARK A / S | | HAMMERHOLMEN 44-48 | HVIDOVRE | | | | 02650 | DENMARK |
| Furuno Hellas Ltd | | AMISSOU & FLEMING 95 KERATSINI | | | Athens | | 18757 | Greece |
| FURUNO HELLAS LTD | MRS KATRINA RIZIDOU | AMISSOU & FLEMING 95 | | | KERATSINI | | 18757 | GREECE |
| FUSAO COMERCIO DE MAGUEIRA E EQUIPAMENTOS LTDA. | FUSAO COM. DE MANG. E EQUIP. LTDA. | AV. CARLOS AUGUSTO T GARCIA | | N 2146 | MACAE | | 27937590 | BRAZIL |
| FWORDFISH RIO INFORMATICA LTDA. | | EST DOS BANDEIRANTES, 1430 | | | RIO DE JANEIRO | | 22710113 | BRAZIL |
| FYBERCOM RIO COM. E REPRESENTACOES LTDA | | AV PEDRO II, 232 | | LOJA G | RIO DE JANEIRO | | 20941070 | BRAZIL |
| FYR FYTER SALES & SERVICE INC | | 608 SOUTH BROAD STREET | | | MOBILE | AL | 36603 | |
| G D C MEYJES | | 9-10 UPPER CHURCH LANE | FARNHAM | | | | GU9 7PW | UNITED KINGDOM |
| G M INSTRUMENTATION | | 115 RAILWAY ROAD | LEIGH | | | | WN7 4AJ | GREAT BRITAIN |
| G T GERENCIAMENTO E TREINAMENTO LTDA ME | | RUA ARGENTINA | 617 | | MACAE | | 27936--010 | BRAZIL |
| G. KOLLERIS SA | MR KOLLERIS | K. MAVROMIHALI 4 | | | PIRAEUS | | 18545 | GREECE |
| G.J. JOHNSON & SONS LTD | | UNIT 7 TRINITY COURT | CALMORE IND EST BRUNEL RD TOTT | | | | SO40 3WX | UNITED KINGDOM |
| G.L. FERREIRA COMERCIO DE ACOS E METAIS | | RUA CARLOS MAXIMIANO | 192 | LJ | NITEROI | | 24120--000 | BRAZIL |
| G.S. IMPEX LTD | | KARADJA STR. 25 | VARNA | | | | 09002 | BULGARIA |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G.S.SIQUEIRA COM. E LOG. E GER. DE SERVICOS ME | | RUA DOUTOR BUENO | 648 | APT 605 | MACAE | | 27913--190 | BRAZIL |
| G.T. NAUTICA LTDA | | AVENIDA LUIZ LIRIO | 89 | | MACAE | | 27973--010 | BRAZIL |
| G2MB DISTRIBUICAO E VAREJO DE F.E FERRAMENTAS LTDA | | RUA TOMAZINA, 345 | | SALAS 4 5 E 6 | CURITIBA | | 80540160 | BRAZIL |
| GABRE CONSULTORIA E TREINAMENTO LTDA | | RUA PROF. LETICIA DE AGUIAR | 33 A | | MACAE | | 27925460 | BRAZIL |
| Gac | | Corporate Headquarters,Jebel Ali Free Zone | PO Box 18006 | | Dubai | | | United Arab Emirates |
| GAC (SINGAPORE) PTE LTD | NICK LEE | #06-01 FUJI XEROX TOWERS,80 ANSON ROAD | | | SINGAPORE | | 79907 | SINGAPORE |
| GAC AGENCY TRANSPORTES A.E.S. S.A. | DUTY OPERATOR | RUA COMMANDANTE DACK-DOY, NO 109 / E, BAIRRO AZUL | | | LUANDA | | 10945 | ANGOLA |
| GAC INDONESIA | NOVITA PAHLAWATY (MS) | 2ND FLOOR, SUITE 201. JI. CASABLANCA KAV. 18 | | | JAKARTA | | 12870 | INDONESIA |
| GAC KUWAIT | MOHAMED RIYAS | FARWANIYA, DAJEEJ, BLOCK 1, STREET 79 | P.O. BOX 20637 | | SAFAT | | 13067 | KUWAIT |
| GAC NETHERLANDS LIMITED | RAYMON GROEN | BUTAANWEG 5D | | | ROTTERDAM | | 3196 KC | THE NETHERLANDS |
| GAC QATAR | DEEPESH SIVARAMA PILLAI | P.O. BOX 6534 | | | DOHA | | 06534 | QATAR |
| GAC SHIPPING (UK) LTD | | 27 OCEAN DRIVE | EDINBURGH | | EDINBURGH | | EH6 6JL | SCOTLAND |
| Gac Shipping (Uk) Southampton | | 2 CHEVRON BUSINESS PARK, LIMEKILN LANE | | | HOLBURY | | SO45 2QL | UNITED KINGDOM |
| GAC SHIPPING AND LOGISTICS LTD, NOVOROSSIYSK | MICHAEL KHMELKOV | 1 SVOBODY STREET, NOVOSHIP BUILDING | | | NOVOROSSIYSK | | 353900 | RUSSIA |
| GAC SHIPPING PVT LTD | JUDY K.L.(MR) | GAC HOUSE, P.B. NO 515, SUBRAMANIAN ROAD, WILLINGDON ISLAND | | | COCHIN | | 682-003 | INDIA |
| Gac Shipping Pvt Ltd India | | GAC HOUSE, SUBRAMANIAN ROAD | P.B. No 515 | COCHIN | WILLINGDON ISLAND | | 682003 | INDIA |
| GAC U.A.E. | DUTY OPERATOR | PO BOX 377, PLOT 211, FREEPORT AREA, MINA ZAYED | | | ABU DHABI | | 00377 | UNITED ARAB EMIRATES |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALEAO TURISMO LTDA. | | AV VICENTE DE CARVALHO, 909 | | LOJA 103-PARTE | RIO DE JANEIRO | | 21210623 | BRAZIL |
| GALENA ENGENHARIA LTDA - EPP | | R DOM GERARDO | 63 | SALA 1804 E 1805 | RIO DE JANEIRO | | 20090030 | BRAZIL |
| GAMATERMIC TECNICA E COMERCIO LTDA | | EST JOAO MELO | 875 | PARTE | RIO DE JANEIRO | | 23092080 | BRAZIL |
| Gard AS | | Kittelsbuktveien 31 | | | Arendal | | 04836 | Norway |
| GARDLINE GEOSURVEY | | ENDEAVOUR HOUSE | ADMIRALTY ROAD | GREAT YARMOUTH | NORFOLK | | NR30 3NG | UNITED KINGDOM |
| GARDNER DENVER LTD | | CLAYBROOK DRIVE | WASHFORD IND. EST | | | | B98 0DS | UNITED KINGDOM |
| GARIONI NAVAL SPA | | VIALE DEI CADUTI 3 | CASTEL MELLA, BRESCIA | | | | 25030 | ITALY |
| GAS CONTAINER SERVICES LTD | | ROADWAY NO 7 | COLWICK INDUSTRIAL ESTATE | | | | NG4 2JW | GREAT BRITAIN |
| GAVEA LOGISTICA LTDA | | R. VISCONDE DE PIRAJA 330 | 274 | SALA 1205 | RIO DE JANEIRO | | 22410000 | BRAZIL |
| GAVINHOS LOCACAO E REPAROS VEICULAR LTDA-ME | | RUA PATRICIA CORREIA THOMAZ, 81 | | PARTE | CARAPEBUS | | 27998000 | BRAZIL |
| GAYLIN INTERNATIONAL PTE LTD | | 7 GUL AVENUE | JURONG | | | | 629651 | SINGAPORE |
| GAZIN IND E COM DE MOVEIS E ELETRODOMESTICOS | | RUA DO LIMOEIRO | 255 | SL 02 | FEIRA DE SANTANA | | 44097--376 | BRAZIL |
| GB OLEOHIDRAULICA LTDA | | RUA CASTELO | 1271 | | SERRA | | 29163030 | BRAZIL |
| G-COMEX ARMAZENS GERAIS LTDA | | RUA VEREADOR ODILON BRAGA | | LOTE 1 | RIO DE JANEIRO | | 20931680 | BRAZIL |
| GDF SUEZ E&P UK LTD | | 40 VIA HOLBURN VIADUCT | | | LONDON | | EC1N 2PB | LONDON |
| GE ENERGY POWER CONVERSION UK | | BOUGHTON ROAD | RUGBY | | | | CV21 1BU | UNITED KINGDOM |
| GEA BLOKSMA BV | | DRAAIBRUGWEG 15 | AB ALMERE | | | | NL-1332 | NETHERLANDS |
| GEA Germany | | Peter-Muller Str 12 | | | Dusseldorf | | 40468 | Germany |
| GEA MECHANICAL EQUIPMENT UK LT | | OLD WOLVERTON ROAD | OLD WOLVERTON | | | | MK12 5PY | GREAT BRITAIN |
| GEA MECHANICAL EQUIPMENT UK LT | | WESTFALIA HOUSE | OLD WOLVERTON ROAD | | | | MK12 5PY | UNITED KINGDOM |
| Gea Westfalia Separator Group Gmbh | | Werner-Habig-Strasse 1 | | | Oelde | | 59302 | Germany |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEA WESTFALIA SEPARATOR GROUP GMBH | MRS GYFTOU | 3 AGIOU KONSTANTINOU STR. | | | PIRAEUS | | 18540 | GREECE |
| GEA WESTFALIA SEPARATOR GROUP GMBH | MRS GYFTOU | 3 AGIOU KONSTANTINOU STR.,PIRAEUS | | | PIRAEUS | | 18540 | GREECE |
| GEARN OFFSHORE INC | | 421 CONROE PARK WEST DRIVE | | | CONROE | TX | 77303 | |
| GED & AP-GER. ELET. DE DOCUMENTOS & AUT. LTDA | | AV RIO BRANCO, 277 | | GRUPO 1509 E 1510 | RIO DE JANEIRO | | 20040904 | BRAZIL |
| GEFICO ENTERPRISE SL | | POLIGONO INDUSTRIAL DE BENS | GUTEMBERG 32 | | | | 15008 | SPAIN |
| GENERON IGS INC | | 16250 TOMBALL PARKWAY | | | HOUSTON | TX | 77086 | |
| GENESIS GROUP UK (HOLDINGS) L | | 5-6 MERLIN CENTRE | COUNTY OAK WAY | | | | RH11 7XA | GREAT BRITAIN |
| GENESIS PERSONNEL | | 4 MARISCHAL STREET | PETERHEAD | | | | AB42 1HU | UNITED KINGDOM |
| GENPOWER RENTAL MUNCK S.A | | AV DAS AMERICAS | 7935 | SALA 246 | RIO DE JANEIRO | | 22793081 | BRAZIL |
| Geomar Inspect International Sa | | 41 Jalan Cator, Britannia House | 4th Floor | | Begawan | | Bs 8811 | Brunei Darussalem |
| Geoquip Marine Asset AG | Stewart Higginson | Oberer Graben 4-6 | PO Box 1746 | | St Gallen | | 09001 | Switzerland |
| GEORGE FISCHER SALES LTD | | PARADISE WAY | HINCKLEY ROAD WALSGRAVE | | | | CV2 2ST | UNITED KINGDOM |
| GERMAN DRY DOCKS GMBH & CO. KG | | BARKHAUSENSTR. 60 | 27568 BREMERHAVAN | | | | | GERMANY |
| GERMANISCHER LLOYD PRUFLABOR G | | TEMPOWERKRING 11 | | | | | 21079 | GERMANY |
| GESAS INC. | | PO BOX 42309 | | | HOUSTON | TX | 77242-2309 | |
| Getma International | | PO BOX 937 | | | PORT GENTIL | | | GABON |
| GETMA INTERNATIONAL | KAMAL EL REZ | PORT GENTIL | | | PORT GENTIL | | 00937 | GABON |
| GH TELECOM SUPPLY LTDA | | R PREFEITO OLIMPIO DE MELO, 1435 | | | RIO DE JANEIRO | | 20930004 | BRAZIL |
| GHOLAM ZEBHOLLAH | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| GHOLAM ZEBHOLLAH | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| Giannis Stam. Sofos | | KOLOKOTRONI 100 | & MPOUMPOULINAS | | PIRAEUS | | 185 35 | GREECE |
| GIANNIS STAM. SOFOS | DUTY OPERATOR | KOLOKOTRONI 100 | | | PIRAEUS | | 18535 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Giarelidis Vas. Lazaros | | KOLOKOTRONI 102-104 | | | PIRAEUS | | 185 35 | GREECE |
| GIARELIDIS VAS. LAZAROS | MR GIARELIDIS | KOLOKOTRONI 102 | | | PIRAEUS | | 18535 | GREECE |
| GIB OIL (UK) LTD | | WESTERN ARM | NORTH MOLE | | | | | GIBRALTAR |
| GIBB TOOLS AND SUPPLIES LTD | | 271 KING STREET | ABERDEEN | | | | AB24 5AN | UNITED KINGDOM |
| GIBDOCK | | MAIN WHARF ROAD | THE DOCKYARD | | | | | GIBRALTAR |
| GILAT DO BRASIL LTDA | | RUA LAURO MULLER | 116 | 4204 E 608 | RIO DE JANEIRO | | 22290160 | BRAZIL |
| GILL INSTRUMENTS LTD | | SALTMARSH PARK | 67 GOSPORT STREET | | | | SO41 9EG | UNITED KINGDOM |
| GILZIO GRECO MOREIRA SERVICOS DE PRATICAGEM | | AVN RIO BRANCO | 45 | SL 2508 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| Giorgios N Antonopoulos & Associates | | 74 Solonos Street | | | Athens | | 106 80 | Greece |
| Giounitor Hellas SA / Wilhelmsen | | D.MOUTSOPOULOU 100 & SERIFOU | | | Kaminia | | 18541 | Greece |
| GIRASSOL APOIO MARITIMO LTDA | C2T-Turm 2-11 OG | R ENGENHEIRO FABIO GOULART | 163 | | NITEROI | | 24050045 | BRAZIL |
| GJ. WORTELBOER JR. B.V. | MR EL. WIIRT | QUARANTAINEWEG 5 | | | ROTTERDAM | | 3089 KP | NETHERLANDS |
| GJP ADMINISTRADORA DE HOTEIS LTDA | | AVENIDA VINTE DE JANEIRO | | | RIO DE JANEIRO | | 21941--570 | BRAZIL |
| GJP ADMINISTRADORA DE HOTEIS LTDA | | PRACA SENADOR SALGADO FILHO | S / N-1 | | RIO DE JANEIRO | | 20021--340 | BRAZIL |
| GKN STROMAG UK LTD | | 11 FLEMING CLOSE | PARK FARM INDUSTRIAL ESTATE | | | | NN8 6UF | GREAT BRITAIN |
| Gkouskos G. Dimitrios | | VI.PA SXISTOU | | | PERAMA | | 188 63 | GREECE |
| GKOUSKOS G. DIMITRIOS | MR GOUSKOS | INDUSTRIAL PARK OF SCHISTO, O.T. 14 | | | PERAMA | | 18863 | GREECE |
| GL NOBLE DENTON | | LABERGET 26 | 4020 STAVANGER | | | | | NORWAY |
| GLACIER ENERGY SERVICES LTD | | UNIT 603 | CLYDE GATEWAY EAST | | | | G32 8RH | GREAT BRITAIN |
| GLASGOW MARITIME ACADEMY LLP | | 101 ABERCROMBY BUSINESS CENTRE | 279 ABERCROMBY STREET | | | | G40 2DD | UNITED KINGDOM |
| Glencore Agriculture B.V. | | Blaak 31 | | | Rotterdam | | 3011GA | Netherlands |
| Glencore Agriculture B.V. | Barry Rogers | Simpson Spence Young group companies | Lloyds Chambers | 1 Portsoken St | London | | E1 8PH | United Kingdom |
| GLOBAL 10 CONFECCIES DE ROUPAS PROFISSIONAIS LTDA | GLOBAL 10 CONFEC.DE ROUPAS PROF.LTDA | AV FUED MOISES | 310 | GALPAO | SAO GONCALO | | 24755030 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL DAVIT GMBH | | GRAF-ZEPPELIN-RING 2 | POSTFACH 1308 | | | | D-27211 | GERMANY |
| GLOBAL DETECTION SYSTEMS | A.PARKER | 122 ST MARGARETS ROAD | | | WARE | | SG12 8EN | UNITED KINGDOM |
| GLOBAL DETECTION SYSTEMS | A.PARKER | 122 ST MARGARETS ROAD,WARE | | | WARE | | SG12 8EN | UNITED KINGDOM |
| GLOBAL HYDRAULICS PTE LTD | | 115 NEYTHAL ROAD | SINGAPORE 628602 | | | | | SINGAPORE |
| Global Jet Sales | Garrett Burke | 111 Second Ave NE, Ste 103 | | | St Petersburg | FL | 33704 | |
| GLOBAL MARINE & INDUSTRY PTE L | | 36 TOH GUAN ROAD EAST | 01-48 ENTERPRISE HUB | | | | 608580 | SINGAPORE |
| GLOBAL MARINE AGENCIES LTD | MR. TAREK ABOU ALI | ABDEL SALAAM AREF STREET, NO. 45, P.O BOX 456 | | | PORT SAID | | 00456 | EGYPT |
| GLOBAL MARINE SAFETY (GUANGZHO | | CO. LTD | UNIT 1, NO. 118 GONG XI ROAD | | | | | CHINA |
| GLOBAL MARINE SUPPLIES S.P.A | DUTY OPERATOR | VIA RIVAROLO, 53 / A, GENOVA | | | GENOA | | 16161 | ITALY |
| GLOBAL MARITIME CONSULTANCY & | | 11767 KATY FREEWAY SUITE 660 | | | HOUSTON | TX | 77079 | |
| GLOBAL MARITIME CONSULTANCY LT | | SADDLERS HOUSE | 44 GUTTER LANE | | | | EC2V 6BR | GREAT BRITAIN |
| GLOBAL MARITIME SCOTLAND LTD | | JOHNSTONE HOUSE | 50-54 ROSE STREET | | | | AB10 1UD | GREAT BRITAIN |
| GLOBAL NAVIGATION SOLUTIONS LT | | 17 ELM ROAD | WEST CHIRTON NORTH IND EST | | | | NE29 8SE | UNITED KINGDOM |
| GLOBAL NAVIGATION SOLUTIONS LT | | UNIT 17, ELM ROAD | WEST CHIRTON INDUTRIAL ESTATE | | | | NE29 8SE | UNITED KINGDOM |
| GLOBAL SANTAFE SERVICES | | NETHERLANDS B.V. | LUNA ARENA | HERIKERBERGW EG 238 | AMSTERDAM ZUIDOOST | 1101CM | NL0036.03.982 B01 | NETHERLANDS |
| GLOBAL SWITCHGEAR SERV. LTD | | UNIT 4D BUCKLEY ROAD IND EST., | ROCHDALE | | | | OL12 9EF | UNITED KINGDOM |
| GLOBAL TECHNOLOGY LTD | | 11 PADGATE BUSINESS PARK | GREEN LANE, PADGATE | | | | WA1 4JN | UNITED KINGDOM |
| GLOBAL WATER SOLUTIONS AFRICA | | 50 OXFORD ROAD | PARKTOWN | | | | 02193 | SOUTH AFRICA |
| Globe Wireless | | 1571 Robert J. Conlan Blvd | | | Palm Bay | FL | 32905-3562 | |
| GLOBE WIRELESS / INMARSAT SOLUTIONS LTD | DUTY OPERATOR | 99 CITY ROAD | | | LONDON | | EC1Y 1AX | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBOMAR COMERCIAL LTDA | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA | 900 | | MACAE | | 27930--070 | BRAZIL |
| GM DE MACAE FORNECED.DE ALIM.PECAS E ACESSORIOS | | RUA MONSENHOR JOSE SEVERINO | 12 | | MACAE | | 27915--160 | BRAZIL |
| GMC MARINE PARTNER AS | | POSTBOKS 6114 | HINNA | | | | NO-4088 | NORWAY |
| GMC YARD AS | | P.O.BOX 4048 TASTA | STAVANGER | | | | N-4092 | NORWAY |
| GMG LTD | | EATON WORKS | ALTHORPE STREET | | | | CV31 2AU | GREAT BRITAIN |
| GO Offshore | | PO Box 209 | | | South Perth | WA | 06951 | Australia |
| Golden Era Company | Attn Ioannis Massonos | c/o Marmaras Navigation | 58B Zefrou Street | | Palaio Faliro | Attica | | Greece |
| GOLDEN MARINE AUTOMATION | MR POLIKANDRIOTIS | 126 TRAPEZOUNDOS STR. | | | KORYDALLOS | | 18121 | GREECE |
| GOLTENS ROTTERDAM B.V. | | 29 LORENTZWEG | INDUSTRIAL ESTATE HALFWEG | | | | | NETHERLANDS |
| GOLTENS UK LTD | | SUITE F5 RIVERSIDE BUSINESS PA | 22 POTTERY STREET | | | | PA15 2UZ | GREAT BRITAIN |
| GOLTENS UK LTD | | SUITE F5, CLYDE VIEW | 22 POTTERY STREET, GREENOCK | | | | PA15 2UZ | GREAT BRITAIN |
| GOMES & RANGEL LOCACAO DE VEICULOS LTDA | | RUA HORTENCIA | 302 | SALA 01 | ARACRUZ | | 29199039 | BRAZIL |
| GON PETRO COMERCIAL LTDA | | PREF ARISTEU FERREIRA | 1270 | | MACAE | | 27930070 | BRAZIL |
| GOUTAMA WEIGHTS & TESTING PTE | | 19 LOYANG WAY | #06-29 CHANGI LOGISTICS CENTRE | | | | 508724 | SINGAPORE |
| GOVERNOR CONTROL SYSTEMS INC | | 3101 S.W. 3RD AVENUE | | | FORT LAUDERDALE | FL | 33315 | |
| GRADUS LTD | | PARK GREEN | MACCLESFIELD | | | | SK11 7LZ | GREAT BRITAIN |
| GRAFICA SILVA SANTOS LTDA | | RUA TEIXEIRA DE GOUVEIA,398 | | | MACAE | | 28910--110 | BRAZIL |
| GRAINGER | | DEPT 872559463 | | | PALATINE | IL | 60038-0001 | |
| GRAND BAHAMA SHIPYARD LTD | | PO BOX F 42498 411 THE FISHING | FREEPORT | | | | | BAHAMAS |
| GRAYPEN LIMITED | MR EUAN ARMIT | HUNTERSTON TERMINAL, FAIRLIE, LARGS AYSHIRE | | | GLASGOW | | KA29 0AZ | SCOTLAND |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATEC MARINE CO., LTD | MR A.LEE | ROOM 1101,NO.19, WUNING ROAD | | | SHANGHAI | | 200042 | CHINA |
| GRECO PILOTS SERV. DE PRATICAGEM EIRELI | | AVN RIO BRANCO | 45 | SL 2507 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| GREEN OCEAN ENGINEERING PTE LT | | 26 PIONEER CRESCENT | # 03-10 WEST PARK BIZCENTRAL | | | | 628558 | SINGAPORE |
| GREENPASS VISAS ASSESSORIA E LOGISTICA LTDA | | AV. VENEZUELA N 27 GRUPO 201 / 203 / 205 | | | RIO DE JANEIRO | | RJ | BRAZIL |
| GREENSUN IND E COM DE PROD DE LIMP LTDA | GREENSUN IND E COM DE PROD DE LIMPEZA LTDA | RUA DA FONTE | 1028 | | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| Gregory Callimanopulos | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Gregory Callimanopulos | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| GRIEG LOGISTICS SLAGEN | HALVARD HEIMLAND | P.O. BOX 2056 | TERMINALEN POSTAL CODE 3103 - TOENSBERG | | SLAGEN | | 03103 | NORWAY |
| GRIFFIN MARINE TRAVEL BRASIL S / A | | OTAVIO CARNEIRO, 143 S 909 | | | NITEROI | | 24230190 | BRAZIL |
| GRIFFIN TACHEIDIOTIKI - MARITIME SA | | LEOF SYGGROU 314-316 | KALLITHEA | | ATHENS | | 176 73 | GREECE |
| GRIFFINSTONE | MRS CHARA | SYNGROU AVENUE 320 | | | ATHENS | | 17672 | GREECE |
| GRINDROD SHIPS AGENCY | | 13-17 WALMER OFFICE PARK | SOUTH WING, HUEGH ROAD | | | | | SOUTH AFRICA |
| GROM EQUIPAMENTOS ELETROMECANICOS LTDA | | RUA PEDRO ALVES | 47 | | RIO DE JANEIRO | | 20220--280 | BRAZIL |
| GS-HYDRO SINGAPORE PTE LTD | | 22 JOO KOON CIRCLE | SINGAPORE | | | | 629054 | SINGAPORE |
| GS-HYDRO UK LTD | | WALTON ROAD | KIRKHILL INDUSTRIAL ESATE | | | | AB21 0GZ | GREAT BRITAIN |
| GSP Holding S.A. | Attn Cristina Romanescu | 4, An Huemes | | | Zittig | | L-6255 | Luxembourg |
| GTI VIAGENS E TURISMO LTDA | | RUA SENADOR DANTAS | 118 | SALAS 616 E 617 | RIO DE JANEIRO | | 20031205 | BRAZIL |
| GUANGZHOU XINHUA CO LTD | | RM 704, NO 4 TIAN HE NAN YI RD | GUANGZHOU | | | | 510620 | CHINA |
| Guardian Maritime Services Texas | | 16931 COUNTRY ROAD | 831 | | PEARLAND | TX | 77584-9641 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDIAN MARITIME SERVICES TEXAS | DUTY OPERATOR | 1149 ELLSWORTH DR, PASADENA | | | PASADENA | TX | 77506 | |
| GUILDFORD MAZDA LTD | | PORTSMOUTH ROAD | MILFORD | | | | GU8 5AU | GREAT BRITAIN |
| GULF AGENCY CO. (HONG KONG) LTD | DENIS LEE | UNITS 05-07, LEVEL 23, MILLENIUM CITY 6 | 392 KWUN TONG ROAD,KWUN TONG | | HONG KONG | | | CHINA |
| GULF AGENCY COMPANY (EGYPT) LTD | KHALED AL SARRAG | 22, BANI EL ABBASS STR, PHARANA | | | ALEXANDRIA | | 21111 | EGYPT |
| GULF AGENCY COMPANY SAUDI ARABIA | DAVID BURCK | 6TH FLOOR, AL DOSSARY TOWER,AL ASHRIAH STREET | | | DAMMAM | | 32415 | SAUDI ARABIA |
| GULF AGENCY COMPANY SHARJAH WL | | PO BOX 435 | SHARJAH | | | | | UNITED ARAB EMIRATES |
| GULF AGENCY DENIZCILIK A.S. (ISTANBUL) | DUTY OPERATOR | OMER AVNI MAH. INEBOLU SOK. NO 67 SETUSTU KABATAS, 34427 BEYOGLU | | | ISTANBUL | | 34427 | TURKEY |
| GULF HARBOR SHIPPING LLC HOUSTON | JEREMY SULAK | 2030 NORTH LOOP WEST, SUITE 270 | | | HOUSTON | TX | 77018 - 8112 | |
| Gulf Inland Marine Services Inc | | 2341 SOUTH DARLA STREET | | | GONZALES | LA | 70737 | |
| GULF INLAND MARINE SERVICES INC | DUTY OPERATOR | 2341 S DARLA AVE | | | GONZALES | LA | 70737 | |
| Gulf Marine & Industrial Suplies,Inc | | 5801 ARMOUR DRIVE | | | HOUSTON | TX | 77020 | |
| GULF MARINE & INDUSTRIAL SUPPL | | 5501 JEFFERSON HWY | STE 116 | | NEW ORLEANS | LA | 70123 | |
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | | 3, PLATIA ESPERIDON | | | GLYFADA, ATTIKI | | 16674 | GREECE |
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | Aias Retsinas | | 5, Ethnomartyron Str | | Zakinthos | | 29100 | Greece |
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | Aias Retsinas Law Office | Aias Retsinas | 5, Ethnomartyron Str | | Zakinthos | Zakinthos | 29100 | Greece |
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | KONSTANTINOS KATSIKAS | 3, PLATIA ESPERIDON | | | GLYFADA | ATTIKI | 16674 | GREECE |
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | MR KATSIKAS | PLATIA ESPERIDON 3 | | | GLYFADA | | 16674 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | MR KATSIKAS KONSTANTINOS | 3, PLATIA ESPERIDON | 3rd FlOOR | | GLYFADA, ATTIKI | | 16674 | GREECE |
| GULF MARINE AND INDUSTRIAL SUPPLIES INC | MR KATSIKAS KONSTANTINOS | PLATIA ESPERIDON, No 3 | | | GLYFADA, ATTIKI | | 16674 | GREECE |
| GULF STATES MARINE | MR GERMANIDES | 6602 SUPPLY ROW | | | HOUSTON | TX | 77011 | |
| GUNNEBO DO BRASIL LTDA | GUNNEBO IND PROD P MOV DE CARGAS LTDA | RUA GURANI | 485 | | DIADEMA | | 9991060 | BRAZIL |
| GUYSON INTERNATIONAL LTD | | 4-6 BRIDGE STREET | TADCASTER | | | | LS24 9AL | GREAT BRITAIN |
| GWANG SIG SON | | 103 HO 201 DONG PRUGIO APT | JEON-HA DONG | | | | | KOREA |
| GYROMARSAT MARINE ELECTRONICS & SATCOM LTDA | | AV VENEZUELA, 27 | 27 | SALAS 202,204 E 206 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| H B RENTALS LIMITED | | KIRKWOOD BUSINESS PARK | SAUCHEN | | | | AB51 7LE | GREAT BRITAIN |
| H CLARKSONS CO LTD | CHRIS LOVEDAY | ST MAGNUS HOUSE, 3 LOWER THAMES STREET | | | LONDON | | EC3R 6HE | UNITED KINGDOM |
| H&B SENSORS LIMITED | | ODYSSEY HOUSE, DURBAN ROAD | BOGNOR REGIS | | | | PO22 9RH | GREAT BRITAIN |
| H. Clarkson & Company Limited | Jonathan Fawthrop | Commodity Quay | St Katharine Docks | | London | | E1W 1BF | United Kingdom |
| H. CLARKSON AND COMPANY LTD | | 56-58 BON ACCORD STREET | | | | | AB11 6EL | UNITED KINGDOM |
| H.C.MATCHETT LTD | | UNIT 7 EVERITE ROAD IND ESTATE | WESTGATE WIDNES | | | | WA8 8RA | GREAT BRITAIN |
| H2 SERVICES | | 5 MEAD LANE | FARNHAM | | | | GU9 7DY | UNITED KINGDOM |
| HACH LANGE LTD | | PACIFIC WAY | SALFORD | | | | M50 1DL | GREAT BRITAIN |
| Hagerty Jet Group, LLC | James Hagerty | 600 E Broughton St | | | Savannah | GA | 31401 | |
| HAITONG MARINE SERVICE CO LTD | | NO 8E LANHONGHAOYUAN BUILDING | HAICHUANG STREET | | | | 51800 | HONG KONG |
| HALIFAX SHIPYARD | | 29 HERO RD | SHELBURNE NS B0T 1W0 | | | | | CANADA |
| Halkidon Shipping Corporation | | 85 Akti Miaouli & 2 Flessa Street | | | Piraeus | | 185 38 | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALVORSEN POWER SYSTEM BOMLO A | | HOLLUNDSDALEN 5 | BREMNES | | | | N-5430 | NORWAY |
| HANSA-FLEX DO BRASIL LTDA | | RODOVIA BR-470 KM 54 | 2707 | LJ 02 | BLUMENAU | | 89066--010 | BRAZIL |
| HANSHIN ELECTRONICS CO LTD | | YEONGSEON-DONG 4-GA | NAMHANGNAM-RO 45 | | | | 606-816 | SOUTH KOREA |
| HANWA ENGINEERING CO. LTD | TOSHIYA TAKABATAKE | SKK BLDG. 7-22, UTSUBOHONMACHI, 1-CHOME,NISHI-KU, | | | OSAKA | | 550-0004 | JAPAN |
| HARDING MARINE SERVICES BV | | ACHTERZEEDIJK 57 / UNIT 3 | BARENDRECHT | | | | 2992 SB | NETHERLANDS |
| HARDING MARINE SERVICES LTD | | 55 FISHWIVES CAUSEWAY | WEST TELFERTON IND EST | | | | EH7 6GG | UNITED KINGDOM |
| HARDING SAFETY DENMARK A / S | | INDUSTRIVEJ 9 | DK-5260 ODENSE S | | | | | DENMARK |
| HARDING SAFETY NETHERLANDS B.V | | HAVENSTRAAT 18 | 3115HD, SCHIEDAM | | | | 3102 GG | NETHERLANDS |
| HARDING SAFETY SINGAPORE PTE L | | NO. 232 TUAS SOUTH AVE 2 | WEST POINT BIZHUB | | | | 637221 | SINGAPORE |
| HARDING SAFETY SPAIN, S.L. | | CTRA. CHIPIONA | SANLUCAR KM 0.5 | | | | | SPAIN |
| HARDING SAFETY USA (LOUISIANA) | | 912 HIGHWAY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| HARRISON LUBRICATION ENGINEERI | | LYNSTOCK WAY | LOSTOCK | | | | BL6 4SA | GREAT BRITAIN |
| HASKEL EUROPE LIMITED | | UNIT 14, AIRWAYS IND EST | PITMEDDEN ROAD | | | | AB21 0DT | UNITED KINGDOM |
| HASSE & WREDE | | GEORG-KNORR-STR. 4 | BERLIN | | | | D-12681 | GERMANY |
| HATENBOER-WATER ASIA PTE LTD | | 22 BOON LAY WAY | #01-57 TRADEHUB 21 | | | | 609968 | SINGAPORE |
| HATENBOER-WATER B.V. | | PO BOX 6013 | 3002 AA ROTTERDAM | | | | | NETHERLANDS |
| HAYS HYDRAULIC & MECH SERVS LT | | RUSSELL ROAD | ABERDEEN | | | | AB11 5RB | GREAT BRITAIN |
| HAYS HYDRAULIC SUPPLIES LIMITE | | RUSSELL ROAD | ABERDEEN | | | | AB11 5RB | GREAT BRITAIN |
| HBM UNITED KINGDOM LIMITED | | 1 CHURCHILL COURT | 58 STATION ROAD | | | | HA2 7SA | UNITED KINGDOM |
| HBN Law | Misha Bemer | Beatrixstraat 38 | | Oranjestad | | | | Aruba |
| HC SLINGSBY PLC | | OTLEY ROAD | BAILDON | | | | BD17 7LW | GREAT BRITAIN |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 85 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEADS ENGINEERING LTD | | 442 FLIXTON ROAD | FLIXTON | | | | M41 6QP | GREAT BRITAIN |
| HEAP & PARTNERS LTD | | CANADA WORKS | CORPORATION ROAD | | | | CH41 8FA | UNITED KINGDOM |
| HEART INTERNET LTD | | 2 CASTLE QUAY | CASTLE BOULEVARD | | | | NG7 1FW | UNITED KINGDOM |
| HEAVYLOAD EQUIPAMENTOS LTDA - ME | | RUA XXVII | LT 1 | QD 38 | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| HEEREMA MARINE CONTRACTORS | | NEDERLAND SE | VONDELLAAN 55 | 2332 AA LEIDEN | | | | THE NETHERLANDS |
| HEINEN & HOPMAN ENGINEERING BV | | PO BOX 9 | 3750 GA SPAKENBURG | | | | | NETHERLANDS |
| HEISE SCHIFFSREPARATUR & INDUS | | HOEBELSTRABE 55 | | | | | D-27572 | GERMANY |
| HELENA MARIA DA SILVA 92317820704 | | RUA MAJOR OSVALDO CANDIDO NUNES | 105 | CASA JOANA DARC | VITORIA | | 29048--140 | BRAZIL |
| Helexco Co Ltd | | 31 Colliers Wood High Str | COLLIERS WOOD | | LONDON | | SW19 2JE | United Kingdom |
| HELEXCO CO LTD | MR KOUKOUDAKIS | AKTI THEMISTOKLEOUS 160 | | | PIRAEUS | | 18539 | GREECE |
| HELIDECK CERTIFICATION AGENCY | | UNIT 4 GRANDHOLM CRESCENT | ABERDEEN | | | | AB22 8AA | UNITED KINGDOM |
| Helintec | | AMFITRITIS 5 | PALAIO FALIRO | | ATHENS | | 17561 | Greece |
| HELINTEC | MRS PAPASPYROU | AMFITRITHS 5 P. | | | FALIRON | | 18328 | GREECE |
| HELINTEC | MRS PAPASPYROU | AMFITRITHS 5 P.FALHRO | | | FALIRON | | 18328 | GREECE |
| Hellenic Marine Llc | | 6933 Clinton Drive | | | HOUSTON | TX | 77020 | |
| HELLENIC MARINE LLC | MR ILIAKIS | 6933 CLINTON DRIVE | | | HOUSTON | TX | 77020 | |
| Hellenic Petroleum Group | Attn Mr.Gigorios Stergioulis, Chief Executive Officer | 8A Chimarras Street | | | Athens | | GR151 25-Maroussi | Greece |
| Hellenic Petroleum Group | Hill Dickinson International | Maria Moisidou | 2 Defteras Merachias St. | | Piraeus | | 185 35 | Greece |
| Hellenic Petroleum Group | Vedder Price P.C. | Attn John Bradley, Esq and Michael Edelman, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLENIC PETROLEUM S.A | | 8A CHIMARRAS STREET | | | MAROUSI | | 15125 | GREECE |
| Hellenic Petroleum S.A. | Korina Kalivi | Meridian Brokerage Inc. | 70 Filonos | | Piraeus | | | Greece |
| Hellenic Radio Services SA | | IROON POLYTEXNIOU 59 | | | PIRAEUS | | 18535 | Greece |
| Hellenic Shipping Services | | P.O. Box 62820 | | | Sharjah | | | United Arab Emirates |
| HELLENIC SHIPPING SERVICES LLC | DUTY OPERATOR | P.O. BOX 62820 | | | SHARJAH | | 62820 | UNITED ARAB EMIRATES |
| HENDRIK VEDER GROUP B.V. | | MOERDIJK OFFICE | PO BOX 6025 | | | | | NETHERLANDS |
| HENDY GROUP LTD | | SCHOOL LANE | CHANDLERS FORD INDUSTRIAL EST | | | | SO53 4DG | UNITED KINGDOM |
| HERCULES HYDRAULICS LTD | | UNIT 33 WOODVIEW ROAD | TORBAY BUSINESS PARK | | | | TQ4 7HP | GREAT BRITAIN |
| HERMES COMERCIO DE OLEO LUBRIFICANTE LTDA. | | TRAVESSA AIRES PINTO | | | RIO DE JANEIRO | | 20930480 | BRAZIL |
| HEXIS CIENTIFICA S / A | | AV ANTONIETA PIVA BARRANQUEIROS | 385 | | JUNDIAI | | 13208--090 | BRAZIL |
| HIDEO NAKAYAMA IMPORTACAO EXPORTACAO COM. IND.LTDA | HIDEO NAKAYAMA IMPORTACAO EXPORTACAO COM. IND | RUA PACHECO TELES | 32 | CASA | RIO DE JANEIRO | | 21031200 | BRAZIL |
| HIDROPARTES COMERCIAL LTDA | | AVENIDA CARLOS AUGUSTO TINOCO GARCIA | 419 | | MACAE | | 27937--590 | BRAZIL |
| HIGH QUALITY GESTAO EM PROGRAMAS DE QUALIDADE LTDA | HIGH QUALITY - GESTAO EM PROGRAMAS | RUA DR. LUIZ JANUARIO | 406 | SALA 201 | SAQUAREMA | | 28990000 | BRAZIL |
| HIGHPOINT RECRUITMENT CONSULTA | | 9A WEST STREET | FARNHAM | | | | GU9 7DN | UNITED KINGDOM |
| HIGHTECH DELGADO CORPORACOES E INFONATICA LTDA | HIGHTECH SOLUCOES EM IMPRESSAO LTDA | RUA DR TELIO BARRETO, 318 | | | MACAE | | 27910060 | BRAZIL |
| HILANA LIMA DA SILVA - ME | | R ACADEMICO VALTER GONCALVES | 1 | SALA 511 | NITEROI | | 24020290 | BRAZIL |
| Hill Dickinson | Maria Moisidou | 2 Defteras Merarchias St | | | Piraeus | | 18535 | Greece |
| Hill Dickinson International | Maria Moisidou | 2 Defteras Merachias St. | | | Piraeus | | 185 35 | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL DICKINSON LLP | | THE BROADGATE TOWER | 20 PRIMROSE STREET | | | | EC2A 2EW | UNITED KINGDOM |
| HILLCREST ENGINEERING INSTRUME | | UPPER HULME | LEEK | | | | ST13 8TY | UNITED KINGDOM |
| HILSONIC | | UNITS 1-4 | CASHEL ROAD | | | | CH41 1DY | GREAT BRITAIN |
| HI-PRESS HYDRAULICS LTD | | RIVERSIDE WORKS | FORGE ROAD | | | | SK23 7HY | UNITED KINGDOM |
| HLX SOLUCOES EM TECNOLOGIA LTDA ME | | AVENIDA DAS AMERICAS | 5001 | SL 204 - PARTE | RIO DE JANEIRO | | 22631--004 | BRAZIL |
| HMRC | MIDSIZE BUSINESS COMPLIANCE | SO733 | | | NEWCASTLE | | NE98 1ZZ | United Kingdom |
| HOELI MANGUEIRAS HID. E CON. LTDA | | R FIGUEIRA DE MELO, 327 | | 329 | RIO DE JANEIRO | | 20941001 | BRAZIL |
| HOLDERNESS SHIP REPAIRERS LTD | | MARITIME HOUSE | 1 / 2 GOULTON STREET | | | | HU3 4AR | GREAT BRITAIN |
| HOLLAND MARINE SERVICES AMSTER | | VLOTHAVENWEG 16 | 1013 BJ | | | | | NETHERLANDS |
| HONEYWELL MARINE | | 4 RUE JEAN-MARIE | TJIBAOU | | | | 18000 | FRANCE |
| HONG KONG HUIHONG INTERNATIONA | | UP LTD, ROOM 501 | CHANGFUSHIJIA NO.118 ROAD | | | | | CHINA |
| HORST SMOLKA | | TORTECHNIK | KAISER-FREDRICH-STRABE 84 | | | | 10585 | GERMANY |
| HOSPITAIS INTEGRADOS DA G VEA S.A. | | R JOAO BORGES, 204 | | | RIO DE JANEIRO | | 22451100 | BRAZIL |
| HOTEIS OK MACEDO LTDA. | | RUA SENADOR DANTAS, 24 | | | RIO DE JANEIRO | | 20031--200 | BRAZIL |
| HOTEIS OTHON S / A | | AV BEIRA MAR | 280 | | RIO DE JANEIRO | | 20021060 | BRAZIL |
| HOTEIS OTHON S / A | | R TEOFILO OTONI, 15 | | SALA 1204 (PARTE) | RIO DE JANEIRO | | 20090080 | BRAZIL |
| HOTEIS OTHON S / A | | RUA XAVIER DA SILVEIRA | 7 | | RIO DE JANEIRO | | 22061010 | BRAZIL |
| HOTEL BAHIA COLINAS LTDA-ME | | R. BENJAMIM DE SOUZA | 165 | | SALVADOR | | 40800201 | BRAZIL |
| HOTEL BRISA TROPICAL DE MACAE LTDA | | AV ATLANTICA, 2600 | | | MACAE | | 27920380 | BRAZIL |
| HOTEL CAMBUQUIRA LTDA | | RUA CORREA DUTRA | 19 | | RIO DE JANEIRO | | 22210--050 | BRAZIL |
| HOTEL DEBRET LTDA | | R ALMIRANTE GONCALVES, 5 | | | RIO DE JANEIRO | | 22060040 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTEL E BAR PRAIA DAS FLEXAS LIMITADA | | RUA DOUTOR PAULO ALVES | 14 | | NITEROI | | 24210--445 | BRAZIL |
| HOTEL FLUMINENSE LTDA | | RUA DOS INVALIDOS | 172-174-176 | | RIO DE JANEIRO | | 20231--046 | BRAZIL |
| HOTEL GOYA PLAZA LTDA. | | R FERREIRA VIANA , 29 | | | RIO DE JANEIRO | | 22221040 | BRAZIL |
| HOTEL GRANADA LIMITADA - EPP | | AV GOMES FREIRE | 530 | | RIO DE JANEIRO | | 20231015 | BRAZIL |
| HOTEL METROPOLE LTDA | | R SANTO AMARO, 11 | | | RIO DE JANEIRO | | 22211230 | BRAZIL |
| HOTEL MONTE ALEGRE LTDA | | RUA RIACHUELO | 213 | SUP RUA MONTE ALEGRE | RIO DE JANEIRO | | 20230011 | BRAZIL |
| HOTEL NORGE KRISTIANSAND | | DRONNINGENS GATE 5 | KRISTIANSAND | | | | 04666 | NORWAY |
| HOTEL NOVO MUNDO LTDA | | PRAIA DO FLAMENGO | | | RIO DE JANEIRO | | 22210--030 | BRAZIL |
| HOTEL PERSONAL LTDA | | R BENEDITO PEIXOTO, 90A | | LOTE 85 | MACAE | | 27916040 | BRAZIL |
| HOTEL RONDONIA PALACE LTDA | | RUA BUARQUE DE MACEDO | 60 | | RIO DE JANEIRO | | 22220--030 | BRAZIL |
| HOTELARIA ACCOR BRASIL S / A | | R DOLORES C DE VASCONCELOS,136 | | | MACAE | | 27937600 | BRAZIL |
| HOTELARIA ACCOR BRASIL S / A | | RUA ENGENHEIRO ROBERTO VELASCO CARDOSO | 321 | SALA ADMINISTRACAO | NITEROI | | 24210375 | BRAZIL |
| HOTELARIA ACCOR BRASIL S / A FILIAL | | AV ATLANTICA,1260 | | | MACAE | | 27930--000 | BRAZIL |
| HOTELARIA PRAIA COMPRIDA LTDA - ME | | AV SATURNINO DE BRITO | 217 | ESQUINA COM AV. DESEMBARGADO R SANTOS NEVES, 642, | VITORIA | | 29055180 | BRAZIL |
| HOUSTON PORT SERVICOS OFF SHORE LTDA | | AV VENEZUELA, 131 | | SALA 307 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| Hovensa L.L.C. | | 1 Estate Hope | | Christiansted | ST CROIX | VI | 00820 | |
| HOVENSA L.L.C. | DUTY OPERATOR | 1 ESTATE HOPE, CHRISTIANSTED | | | SAINT CROIX | VI | VI00820 | |
| HOWDEN ELECTRO HEATING | | 10-12 BELGOWAN STREET | BELLSHILL INDUSTRIAL EST | | | | ML4 3NS | UNITED KINGDOM |
| HOWDEN PROCESS COMPRESSORS | | OLD GOVAN ROAD | RENFREW | | | | PA4 8XJ | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWE ROBINSON PARTNERS PTE LTD | NUR SUHAILA AHMAD | 8 SHENTON WAY, AXA TOWER #13-01, | | | SINGAPORE | | 68811 | SINGAPORE |
| Howerobinson | | 8 Shenton Way | AXA Tower | | | | 68811 | Singapore |
| HP CONSULT.DESENV.E PREST.DE SERV.DE QUIMICA LTDA | HP CONSULT DESENV E PREST DE SERV DE QUIMICA | AVENIDA SACADURA CABRAL | S / N | QD 24 LT 04 | DUQUE DE CAXIAS | | 25231--230 | BRAZIL |
| HRP LTD | | 159 EDINBURGH AVENUE | SLOUGH | | | | SL1 4UE | GREAT BRITAIN |
| HSBC INVOICE FINANCE (UK) LTD | | FARNCOMBE ROAD | WORTHING | | | | HA1 2HP | GREAT BRITAIN |
| HSBC INVOICE FINANCE (UK) LTD | | FARNCOMBE ROAD | WORTHING | | | | BN11 2BW | UNITED KINGDOM |
| HSBC INVOICE FINANCE (UK) LTD | | REF HI-SPEED SERVICES LTD | HSBC, FARNCOMBE ROAD | | | | BN11 2BW | UNITED KINGDOM |
| HSH Nordbank AG | Gerhard Bernhardt | Gerhart-Hauptmann-Platz 50 | | | Hamburg | | 20095 | Germany |
| HUAT HOE MACHINERY & TRADING P | | 51 TUAS SOUTH AVE 1 | TUAS COVE INDUSTRIAL CENTRE | | | | 68631516 | SINGAPORE |
| HUATAI INSURANCE AGENCY & CONS.SERV.LTD | CHENG XIAOJUN | ROOM 2112-2114, JUN YUAN MANSION | NO. 155 TIAN HE EAST ROAD | | GUANGZHOU | | 510620 | CHINA |
| HUBBELL LTD | | BRUNEL DRIVE | BURTON ON TRENT | | | | DE13 OBZ | GREAT BRITAIN |
| HUDSON MARINE MANAGEMENT SERVI | | 2 AQUARIUM DRIVE, SUITE 300 | | | CAMDEN | NJ | 08103 | |
| HUGH CRANE CLEANING EQUIPMENT | | SOUTH WALSHAM ROAD | ACLE | | | | NR13 3ES | GREAT BRITAIN |
| HUGHES SAFETY SHOWERS LTD | | WHITEFIELD ROAD | BREDBURY | | | | SK6 2SS | GREAT BRITAIN |
| HUGHES SUB SURFACE | | ENGINEERING LTD | MARINE HOUSE | 40 RIMROSE ROAD | BOOTLE, MERSEYSIDE | | L20 4TY | UNITED KINGDOM |
| HUGHSON BROTHERS | | NORTH GREMISTA IND ESTATE | LERWICK | | | | ZE1 0PX | UNITED KINGDOM |
| HUISMAN EQUIPMENT BV | | PO BOX 150, 3100 AD SCHEIDAM | ADMIRAAL TROMPSTRAAT 2 | | | | | NETHERLANDS |
| HUMAN RESOURCES INC. | | OBALA HRVAT.MORNARICE 1 | P.O. BOX 142 | | | | | CROATIA |
| HUMBER SHIP SERVICES LIMITED | | CARLISLE HOUSE | CARLISLE STREET | | | | DN14 5DS | GREAT BRITAIN |
| HUMBERSIDE OFFSHORE TRAINING | | MALMO ROAD | SUTTON FIELDS IND ESTATE | | | | HU7 0YF | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMIDITY & HEATING LTD | | UNIT 1E PARK OFFICE | MONUMENT BUSINESS PARK | | | | OX44 7RW | GREAT BRITAIN |
| HUTTON & CO (SHIPS CHANDLERS) | | DIANTHUS HOUSE | WITTY STREET | | | | HU3 4TT | UNITED KINGDOM |
| HWA LEONG OFFSHORE ENGINEERING | | 17 KIAN TECK AVENUE | | | | | 628902 | SINGAPORE |
| HYDRA WORKS L.L.C. | | 131 INDUSTRIAL DR STE A | | | SLIDELL | LA | 70460-4685 | |
| HYDRAPRODUCTS LTD | | UNIT 5 TUFFLEY TRADING ESTATE | PEARCE WAY, GLOUCESTER | | | | GL2 5YD | GREAT BRITAIN |
| HYDRASUN LTD | | GATEWAY BUSINESS PARK | MOSS ROAD | | | | AB12 3GQ | UNITED KINGDOM |
| HYDRATECH INDUSTRIES A / S | | SIGENVEJ 2 | DK-9760 VRAA | | | | | DENMARK |
| HYDRAULIC & ENGINEERING SERVIC | | UNITS 5-7 VICTORY PARK | TRIDENT CLOSE, MEDWAY CITY EST | | | | ME2 4ER | GREAT BRITAIN |
| HYDRAULIC & OFFSHORE SUPPLIES | | UNIT 25 / 6D | SOUTHWICK INDUSTRIAL ESTATE | | | | SR5 3TX | UNITED KINGDOM |
| HYDRAULICS & TRANSMISSIONS LTD | | NO 8 LINGEN ROAD, LUDLOW | SHROPSHIRE | | | | SY8 1XD | GREAT BRITAIN |
| Hyundai Engine(Europe) Service Center Bv | | Vossendaal 11 | 2440 Geel | | GEEL | | 02440 | BELGIUM |
| Hyundai Heavy Industries Co., Ltd | | Special & Naval Shipbuilding Division | 1000, Bangeojinsunhwan-doro | Dong-Gu | Ulsan | | | South Korea |
| I&C SERVICES B.V. | | KELVINRING 56D | BG ALBLASSERDAM | | | | 02952 | NETHERLANDS |
| I&E Papadopoulos Aebe | | POLYDEFKOUS 12 | | | PIRAEUS | | 18540 | Greece |
| I.C.S. ELECTRONICS LTD | | UNIT V RUDFORD INDUSTRIAL EST | FORD | | | | BN18 0BF | GREAT BRITAIN |
| IAGO BRANCO BARRETO | | RUA TURMALINA, N 15, CASA 09 | BAIRRO PORTINHO | | CABO FRIO | RJ | | BRAZIL |
| Iain Low | Mike Wilson | c/o Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| Ian Howard | Mike Wilson | C/O Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | UNITED KINGDOM |
| IAT A / S | | TOLDBODVEJ 1 | POSTBOKS 330 | | | | DK-6700 | DENMARK |
| ICA LIMITED | | CHAPEL ROAD, SMALLFIELD | SURREY | | | | RH6 9NW | GREAT BRITAIN |
| ICARAI PRAIA HOTEL LTDA | | RUA BELIZARIO AUGUSTO, 21 | | | NITEROI | | 24230200 | BRAZIL |
| ICARO COMERCIO DE ROLAMENTOS LTDA | | RUA FIGUEIRA DE MELO | 396 | | RIO DE JANEIRO | | 20941--000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICEBERG DE MACAE REFRIGERACAO LTDA | ICEBERG REFRIGERACAO NAVAL EIRELI EPP | R ANNA BENEDICTA | 216 | | MACAE | | 27933060 | BRAZIL |
| ICEBLUE REFRIGERATION (OFFSHOR | | FERGUSON HOUSE | MIDMILL BUSINESS PARK | | | | AB51 0QG | UNITED KINGDOM |
| ICOM (UK) LTD | | BLACKSOLE HOUSE | ALTIRA PARK | | | | CT6 6GZ | UNITED KINGDOM |
| ICRO TECNOLOGIA E PRODUTOS PARA MANUTENCAO LTDA | ICRO TECNOLOGIA E PROD. P / MAN. LTDA | AV NOVA YORK, 381 | | SUP AVN GUILHERME MAXWELL, 427 | RIO DE JANEIRO | | 21041040 | BRAZIL |
| IE TECHNOLOGIES (S) PTE LTD | | 75 TUAS AVE 1 | | | | | 639513 | SINGAPORE |
| IEC CORPORATION | | 3100 LONGHORN BLVD | | | AUSTIN | TX | 78758-7696 | |
| IEC-INSTALACOES E ENGENHARIA DE CORROSAO LTDA | | AV. PRESIDENTE VARGAS 633 | | | RIO DE JANEIRO | | 20078--900 | BRAZIL |
| IFM ELECTRONIC LTD | | KINGSWAY BUSINESS PARK | HAMPTON | | | | TW12 2HD | GREAT BRITAIN |
| IGUACU MARINE COMERCIO DE ARTIGOS NAUTICOS | | AV DOUTOR SALLES TEIXEIRA, 721 | | APTO 101 | NOVA IGUACU | | 26285005 | BRAZIL |
| IHC HYTECH BV | | RAMGATSEWEG 27 | 4941 VR RAAMSDONKSVEER | | | | | NETHERLANDS |
| IHC SEALING SOLUTIONS BV | | NIEUWLAND PARC 306 | ALBLASSERDAM | | NETHERLANDS | | 2952 DD | NETHERLANDS |
| IHS GLOBAL LIMITED | | THE CAPITAL BUILDING | OLDBURY | | | | RG12 8FZ | GREAT BRITAIN |
| Ijin Marine Limited | | No.188, Zhangyang Road | 303, Block B | | Shanghai | | 200122 | China |
| ILHA AMBIENTAL SERVICOS LTDA EPP | | RUA PIRACICABA | 300 | | VILA VELHA | | 29112--170 | BRAZIL |
| Iliakidis N. Aristeidis | | 2nd km National Road | Methoni, 240 01 | | PYLOS | MESSINIAS | 240 01 | Greece |
| IM SERVICES NEW ZEALAND LIMITE | | LEVEL 4, 44 KHYBER PASS ROAD | GRAFTON | | | | 01023 | NEW ZEALAND |
| IM SERVICES NEW ZEALAND LTD | | SUITE 1 96 CAMERON ROAD | TAURANGA 3110 | | | | 01023 | NEW ZEALAND |
| IMATEB - INSTIT. DE METROLOGIA E ASSIT.TEC. DE BAL | | RUA JOAO TORQUATO | 84 | | RIO DE JANEIRO | | 21032--150 | BRAZIL |
| IMATECH | | CHRISTIAAN HUYGENSWEG 24-24A | HELLEVOETSLUIS | | | | 3225 LD | NETHERLANDS |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMBETIBA PALACE HOTEL LTDA | | AVENIDA ELIAS AGOSTINHO | | | MACAE | | 27913--350 | BRAZIL |
| IMC | | UNIT 1 ABBEY ROAD | WREXHAM IND EST | | | | LL13 9RF | UNITED KINGDOM |
| IMCA | | 52 GROSVENOR GARDENS | LONDON | | | | SW1W 0AU | UNITED KINGDOM |
| IMCA TRADING LTD | | 52 GROSVENOR GARDENS | | | | | SW1W 0AU | GREAT BRITAIN |
| IMF TECHNICAL SERVICES LIMITED | | UNIT 2 50 COTTON STREET | ABERDEEN | | | | AB11 5EE | GREAT BRITAIN |
| IML TECHNICAL SERVICES LTD | | WATLING LODGE | WATLING STREET | | | | NN11 2NA | GREAT BRITAIN |
| IMPAK | | 13700 S.BROADWAY | | | LOS ANGELES | CA | 90061 | |
| IMPORTEX TRADING LIMITED | | C / O ELETRISERVICE ELETROMECANI | 27 FLOOR, TESBURY CENTRE | | BRAZIL | | | HONG KONG |
| IMS GROUP A / S | | MOLAND VEST, AKLAND | | | | | N-4994 | NORWAY |
| IMTECH INVIRON LIMITED | | 3100 PARK SQUARE | SOLIHULL PARKWAY | | | | B37 7YN | UNITED KINGDOM |
| IMTECH MARINE NETHERLANDS B.V. | | SLUISJESDIJK 155 | 3008 AB ROTTERDAM | | | | | NETHERLANDS |
| IMTECH SERVICOS MARITIMOS LTDA | | AV AFONSO PENA | 314 | SALA 12 | SANTOS | | 11020000 | BRAZIL |
| INCAL SERVICE EIRELI - ME | | RUA CADETE POLONIA | 147 | PARTE | RIO DE JANEIRO | | 20961--050 | BRAZIL |
| INCAM IND E COM DE ARTEFATOS DE METAIS LTDA | | AVENIDA RAINHA | 1049 | | MOGI MIRIM | | 13803--350 | BRAZIL |
| Ince & Co | Christian Dwyer | Aldgate Tower | 2 Leman Street | | London | | E1 8QN | United Kingdom |
| INCHCAPE SHIPPING PANAMA | MR JOSE MANUEL ARAUZ | RICARDO J. ALFARO AVENUE,CITY CENTER BUILDING, 3RD FLOOR,PANAMA 7 | | | PANAMA CITY | | 0823-05456 | PANAMA |
| INCHCAPE SHIPPING SERVICE - HOUSTON | MRS SUSANNE DUBE | 19245 KENSWICK DR | | | HUMBLE | TX | 77338-7801 | |
| INCHCAPE SHIPPING SERVICES - MARTIGUES | PASCAL DI PUMA | 12 BIS RUE JACQUES DE VAUCANSON, ZAC MARTIGUES SUD | | | MARTIGUES | | 13500 | FRANCE |
| Inchcape Shipping Services - New Orleans | | 2450 Severn Avenue | Suite 108 | | NEW ORLEANS | LA | 70001 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INCHCAPE SHIPPING SERVICES - NEW ORLEANS | RON SOLDANI | 2450 SEVERN AVENUE, SUITE 108, METAIRIE, | | | NEW ORLEANS | LA | 70001 | |
| INCHCAPE SHIPPING SERVICES BELGIUM | MRS PETRA | NOORDERLAAN 157 | | | ANTWERP | | 02030 | BELGIUM |
| INCHCAPE SHIPPING SERVICES GREECE | MR GEORGE ANDREAKOS | 3 AGIOU DIONYSIOU ST | | | PIRAEUS | | 18545 | GREECE |
| INCHCAPE SHIPPING SERVICES MEXICO | RODRIGO SANDOVAL | BLVD MANUEL AVILA CAMACHO NO. 711, PISO, COL. CENTRO, COATZACOALCOS | | | VERACRUZ | | 96400 | MEXICO |
| Inchcape Shipping Services Shanghai | | Resource Plaza, No.268 Zhongshan South Road | Unit 1001, Tower No.1 | | Shanghai | | 200010 | CHINA |
| INCHCAPE SHIPPING SERVICES SOUTH AFRICA | NATHAN NORTIER | OFFICE D9, WALMER OFFICE PARK,13-17 HEUGH ROAD, NET SUITE 75, PRIVATE BAG | | | PORT ELIZABETH | | X40106 | SOUTH AFRICA |
| INCHCAPE SHIPPING SERVICES UK | MRS LEE APPLEFORD | 1ST FLOOR, PEGASUS SQUARE, EUROPARC, GRIMSBY, NE LINCS, | | | GRIMSBY | | DN37 9TT | UNITED KINGDOM |
| INDIGO FORWARD | | DASHWOOD HOUSE | 69 OLD BROAD STREET | | | | EC2M 1QS | GREAT BRITAIN |
| INDUSTRIA E COMERCIO DE CARROCERIAS ROMI LTDA-ME | INDUSTRIA E COM.DE CARROCERIAS ROMI LTDA-ME | RODOVIA AMARAL PEIXOTO | S / N | KM 179 | MACAE | | 2797030 | BRAZIL |
| INDUSTRIAL & MARINE SILENCERS | | 18-20 GELDERS HALL ROAD | SHEPSHED | | | | LE12 9NH | GREAT BRITAIN |
| INDUSTRIAL BOILERHOUSE SUPPLIE | | UNIT 34 BRUNEL WAY | SEGENSWORTH EAST | | | | PO15 5SF | GREAT BRITAIN |
| INDUSTRIAL COMMUNICATION PRODU | | 12 RALEIGH COURT | PRIESTLEY WAY | | | | RH10 9PD | GREAT BRITAIN |
| INDUSTRIAL ELECTRONIC REPAIRS | | UNITS 9-12 BUSINESS CENTRE WE | AVENUE ONE | | | | SG6 2HB | GREAT BRITAIN |
| INDUSTRIAL MARITIMA DE VERACRU | | S.A. DE C.V. | AV GPE VICTORIA # 185 | | | | 91870 | MEXICO |
| INDUSTRINAVE EQUIPAMENTOS INDUST. E NAVAIS LTDA | | R GENERAL JOSE CRISTINO | | | RIO DE JANEIRO | | 20921400 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFLAGASES LTDA | | R TEIXEIRA RIBEIRO | 246 | | RIO DE JANEIRO | | 21040241 | BRAZIL |
| Inflot Universal | | 13, 1-st Novo-Karantinniy str. | | | Kerch | Crimea | 298318 | RUSSIA |
| Infotech Baltika Ust-Luga Office | | Liquid Cargo Terminal | Office 306 | | Sea Port of Ust-Luga | | 188477 | RUSSIA |
| ING Bank N.V. | Attn Daniel Guyder, Esq & Kevin Young | c/o Allen & Overy | 1121 Avenue of the Americas | | New York | NY | 10020 | |
| ING Bank N.V. London Branch | | 60 London Wall | | | London | | EC2M 5TQ | United Kingdom |
| ING Bank N.V., London Branch | Paul Verweij | 8-10 Moorgate | | | London | | EC2R 6DA | United Kingdom |
| ING Bank NV | Attn Joseph Badtke-Berkow | c/o Allen & Overy | 1221 Ave of the Americas | | New York | NY | 10020 | |
| ING PER GJERDRUM A / S | | POSTBOKS 154 | NESBRU | | | | N-1378 | NORWAY |
| INGECOLD IND E COM DE REFRIGERACAO LTDA | | AV PRESIDENTE ALTINO 2900 | | | SAO PAULO | | 5323002 | BRAZIL |
| INGERSOLL RAND INTERNATIONAL L | | 170 / 175 LAKEVIEW DRIVE | AIRSIDE BUSINESS PARK | | | | | IRELAND |
| INGLASCO FIRE SYSTEMS B.V. | | GOUDERAKSTRAAT 22 | 3079 DB ROTTERDAM | | | | | NETHERLANDS |
| INMARSAT SOLUTIONS (CANADA) IN | | P.O.BOX 565, 62-76 PARK STREET | LONDON | | | | SE1 9DZ | GREAT BRITAIN |
| INMARSAT SOLUTIONS (CANADA) IN | | 1571 NE ROBERT J. CONLAN BLVD | | | PALM BAY | FL | 32905-3562 | |
| INNOVATION FIRST TRADING SARL | | C / O 6 MELFORD COURT | HARDWICK GRANGE | | | | WA14RZ | GREAT BRITAIN |
| INNOVATIONS SUPRIMENTOS INDUSTRIAIS LTDA | | CALCADA DOS GIRASSOIS | 36 | | BARUERI | | 6453022 | BRAZIL |
| INNOVATIVE SATELLITE SOLUTIONS | | 18012 MILL CREEK DRIVE | | | ROCKVILLE | MD | 20855 | |
| INSTAR LOGISTICS | | OFF.405 | NO.15, ANAPSKOE SHOSSE STREET | | | | 353907 | RUSSIAN FEDERATION |
| INSTITUTE OF CHARTERED SHIPBRO | | 85 GRACECHURCH STREET | | | | | EC3V 0AA | GREAT BRITAIN |
| INSTITUTO DE EDUCACAO SUPERIOR DUARTE QUEIROZ | | AV PRESIDENTE VARGAS, 502 | | SALA 1104 | RIO DE JANEIRO | | 20071000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTRUTEMP INSTRUMENTOS DE MEDICAO LTDA. | | R FERNANDES VIEIRA, 156 | | | SAO PAULO | | 3059023 | BRAZIL |
| INTEC ENGENHARIA E MONTAGENS INDUSTRIAIS LTDA | | AV W10 | S / N | QUADRA 8 - LOTE 61 | MACAE | | 27970110 | BRAZIL |
| INTELIG TELECOMUNICACIES LTDA | | PRAIA DE BOTAFOGO, 300 / 1301 | | | RIO DE JANEIRO | | 20000--000 | BRAZIL |
| INTER MARINE SINGAPORE PTE. LT | | 78 SHENTON WAY | #19-01 SINGAPORE | | | | 79120 | SINGAPORE |
| INTER MARINE SP ZOO | | UL. WOLNOSCI 18 | GDYNIA | | | | 81-327 | POLAND |
| INTERCONTINENTAL SHIPPING AGEN | | VIA G.A ZANI | 15-4122 | | | | | ITALY |
| INTERFLEX HOSE AND BELLOWS LTD | | LUDLOW BUSINESS PARK | LUDLOW | | | | SY8 1XF | UNITED KINGDOM |
| Intermarine Electronics Aebe | | AGION SARANTA 16 | MOSXATO | | Athens | | 183 46 | Greece |
| INTERMARK COMERCIO SERVICO E REP. LTDA | | RUA BARAO DE AMAZONAS | 100 | | NITEROI | | 24030--110 | BRAZIL |
| INTERMOOR DO BRASIL SERVICOS OFFSHORE DE INSTALACA | | V PROJETADA 05 | S / N | LT A12 | SAO JOAO DA BARRA | | 28200--000 | BRAZIL |
| INTERNACIONAL SERVICOS MARITIMOS LTDA | | AVENIDA OSCAR PONTES, S / N | | | SALVADOR | | 40460130 | BRAZIL |
| INTERNAFTIKI AEBE | | 6 ALIPEDOU STR | PIRAEUS | | | | GR18531 | GREECE |
| Internal Revenue Service | | 1919 SMITH STREET | SUITE 1800, MAIL STOP 4406 HOU | | Houston | TX | 77002 | |
| Internal Revenue Service | | 2 Metrotech Center | | | Brooklyn | NY | 11201 | |
| Internal Revenue Service | | 290 Broadway | | | New York | NY | 10007 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| International Cargo Gear Bureau Inc | | 481 8th Ave | | | New York | NY | 10001-1809 | |
| INTERNATIONAL CARGO GEAR BUREAU INC | MR P. SMITH | 481 8TH AVE | | | NEW YORK | NY | 10001-1809 | |
| INTERNATIONAL HEALTH CARE ASSISTENCIA MEDICA EPP | INTERNATIONAL HEALTH CARE ASSIST.M. EPP | R JOAO BORGES | 204 | PARTE | RIO DE JANEIRO | | 22451100 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Oil Overseas Inc | Nikhil Sharma | Interocean | P.O. Box 3539 | | New Delhi | | 110024 | India |
| INTERNATIONAL PAINT LTD | | THE AKZONOBEL BUILDING | WEXHAM ROAD | | | | SL2 5DS | UNITED KINGDOM |
| INTERNATIONAL SAFETY TRAINING | | HAL FAR ROAD | HAL FAR | | | | BBG06 | MALTA |
| INTERNATIONAL SUPPORT VESSEL O | | 38 ST.MARY AXE | LONDON | | | | EC3A 8BH | UNITED KINGDOM |
| INTEROCEAN | | HARENESS CIRCLE | ALTENS | | | | AB12 3LY | GREAT BRITAIN |
| Interocean | | 301, MILESTONE, OPPOSITE TRIVENI APPARTMENTS | PT. NEHRU MARG | | JAMNAGAR | | 361 002 | INDIA |
| INTEROCEAN MARINE SERVICES | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| Interocean Projects Private Limited | | 75, Link Road | Lajpat Nagar III | | NEW DELHI | | 110024 | INDIA |
| INTEROCEAN SHIPPING (INDIA) PVT LTD | MOHIT NANGIA | 75 LINK ROAD, LAJPAT NAGAR - LLL - | | | NEW DELHI | | 110024 | INDIA |
| INTEROCEAN SHIPPING (INDIA) PVT LTD | MR. BINNY VARKEY | 301, MILESTONE, OPPOSITE TRIVENI APPARTMENTS,PT. NEHRU MARG | | | JAMNAGAR | | 361 002 | INDIA |
| Interocean Shipping India | | PO Box 3539 | | | New Delhi | | 110 024 | India |
| INTEROIL | | RUA GUILHERME PEREIRA INGLES | NO 43 6TH FLOOR | | | | | ANGOLA |
| INTEROIL ANGOLA LTDA | | EDIFICIO INGOMBOTAS | RUA GUILHERME PEREIRA | INGLES NO 43, 6TH FLOOR, DOOR A | LARGO DAS INGOMBOTAS PREDIO | PEUGOT | LUANDA | REPUBLIC OF ANGOLA |
| INTERPORTI LOGISTICA SA | | AV NEREU RAMOS, 600 | | SALA 08 | ITAJAI | | 88311400 | BRAZIL |
| INTERSEA AMBIENTAL COMERCIO E SERVICOS LTDA - ME | INTERSEA AMBIENTAL COM E SERV LTDA - ME | ROD AMARAL PEIXOTO | S / N | KM 167 FAZ S J MUTUM | MACAE | | 27973030 | BRAZIL |
| INTERSPIRO LTD | | 7 HAWKSWORTH ROAD | CENTRAL PARK | | | | TF2 9TU | UNITED KINGDOM |
| INTERTEK TESTING SERVICES (SIN | | 200 CANTONMENT ROAD | #07-01 SOUTHPOINT | | | | 89763 | SINGAPORE |
| INTERVIEW FIT | | 14 THE FAIRFIELD | FARNHAM | | | | GU9 8AJ | GREAT BRITAIN |
| INTRA MARE HELLAS | MR GERASIMOU | SKOUZE 4 | | | PIRAEUS | | 18536 | GREECE |
| INTRA MARE LTD | D.CHERETI | 4, SKOUZE STR. | | | PIRAEUS | | 18536 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ioannhs B. Chatzopoulos | | AG.DIONYSIOU 17 | & LITOUS 2 | | PIRAEUS | | | Greece |
| Ioannidis Nikolaos Mepe | | FEIDIOU 10 | | | ATHENS | | 106 78 | Greece |
| IOANNIDIS PHARMACIES | MR IOANNIDIS | FIDIOU STR 10 | | | ATHENS | | 10678 | GREECE |
| Ioannis Gioxas & Synergates Ae | | AITOLIKOU 23A | | | PIRAEUS | | 18545 | GREECE |
| Ioannis Kavouras | | 114 Socratous str , Drapetsona | | | PIRAEUS | | 18648 | GREECE |
| Ioannis N. Pelagidis | Caroline Adams | c/o Buzbee Law Firm | 600 Travis Street Suite 7300 | | Houston | TX | 77002 | |
| Ioannis N. Pelagidis | Caroline Adams | c/o The Buzbee Law Firm | 600 Travis Street, Suite 7300 | | Houston | TX | 77002 | |
| IOANNIS NIKOLAOS PELAGIDIS | | 18 SOKRATOUS STREET | | | CHAIDARI | | 12462 | GREECE |
| IOP MARINE A / S | | ENGAGER 7 | BROENDBY | | | | DK-2605 | DENMARK |
| IPH DO BRASIL COMERCIO E REPERESENTACIES LTDA | | AV PRESIDENTE WILSON, 1648 | | | SAO PAULO | | 3107001 | BRAZIL |
| Iplom International SA | Edoardo Tassinari, Matteo Cevasco | Bravo Tankers S.P.A | Via Massagna 24 | | Lugano | | 06900 | Switzerland |
| Iplom International SA | Matteo Favati | Bravo Tankers S.P.A | Pzza Della Victoria 10/1 | | Genoa | | 16121 | Italy |
| IRACEMA EMPREENDIMENTOS TURISTICOS LTDA | | RUA ARACATI | 94 | | FORTALEZA | | 60115081 | BRAZIL |
| IRM SERVICOS LTDA | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA | 1205 | GALPAO B C | MACAE | | 27930--070 | BRAZIL |
| ISAAC RODRIGUES MOURAO | | RUA C, 63 | | LOTEAMENTO VIVENDAS DA BARRA | MACAE | | 27970020 | BRAZIL |
| ISACOL S.A | EDUARDO MONTERO,CARLOS ESTOR | BOCAGRANDE, CARRERA 3RA #6A-100 | | | CARTAGENA, | | 06039 | COLOMBIA |
| ISAR ISOLAMENTOS TERMICOS E ACUSTICOS LTDA | | R ESTADO DO AMAZONAS | | | SAO PAULO | | 01017--020 | BRAZIL |
| ISIS FLUID CONTROLS LTD | | STATION YARD | THE LEYS | | OXFORDSHIRE | | OX7 5HZ | GREAT BRITAIN |
| ISLAND MARINE SERVICES PTE LTD | | 18 BOON LAY WAY | #08-125 TRADEHUB21 | | | | 609966 | SINGAPORE |
| ISS MACHINERY LTD | MRS CHATZIMICHALI | 3, AGIOU DIONYSIOU STREET | | | PIRAEUS | | 18545 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISS MACHINERY LTD | MRS CHATZIMICHALI | 3, AGIOU DIONYSIOU STREET, PIRAEUS | | | PIRAEUS | | 18545 | GREECE |
| Iss Machinery Services | | 3, Agiou Dionysiou Street | | | Piraeus | | 185 45 | Greece |
| ISS MARINE SERVICES VENEZUELA | ALEXANDER MARQUEZ | AVENIDA ARISMENDI, CENTRO EMPRESARIAL PALM BEACH | PISO 1 OFICINA P4-13 - LECHERIA | | PUERTO LA CRUZ | | 06016 | VENEZUELA |
| ISS-TOSITTI SRL-VENICE | GABRIELE ORTOLANI | PUNTO FRANCO - SANTA MARTA - FABBRICATO 17 | | | VENICE | | 30123 | ITALY |
| ITAJAI PRATICOS SERVICOS DE PRATICAGEM S / C LTDA | | AVENIDA PREFEITO PAULO BAUER ,657 | | | ITAJAI | | 88301--020 | BRAZIL |
| Italfornavi S.R.L. | | Via Cettolini, 33 - z.i. 09030 | Elmas(CA) | | SARDINIA | | 09030 | ITALY |
| ITALIA C&A S.R.L. | ANDREA BIANCHI | VIA GARIBALDI 3 (2ND FLOOR) | | | GENOVA | | 16124 | ITALY |
| ITALMET SRL | | VIA DELLE INDUSTRIE, 81 | RAVENNA | | | | 48122 | ITALY |
| ITC REFRIGERATION PTE LTD | | 18 BOON LAY WAY | #07-120 TRADEHUB 21 | | | | 609966 | SINGAPORE |
| I-TECH-SUBSEA 7 (DO BRASIL) | | RUA DE CALDEIREIRO S/NO, 28890 | MAR DO NORTE | RIO DAS OSTRAS | RIO DE JANEIRO | | | BRAZIL |
| ITH GMBH & CO KG | | AMTSGERICHT ARNSBERG HRA 6797 | GESCHAFTSFUHRENDE | | | | | GERMANY |
| ITS (UK) LIMITED | | EELMOOR ROAD | FARNBOROUGH | | | | GU14 7JA | GREAT BRITAIN |
| IVS ENGENHARIA DE INSPECAO LTDA | | AV ERASMO BRAGA, 277 | | SALA 601 | RIO DE JANEIRO | | 20020000 | BRAZIL |
| J & E PAPADOPOULOS | MRS R. PAPADOPOULOU | POLIDEFKOUS 12 | | | PIRAEUS | | 18540 | GREECE |
| J & J PNEUMATICS LIMITED | | HILLBOTTOM ROAD | SANDS INDUSTRIAL ESTATE | | | | HP12 4HJ | GREAT BRITAIN |
| J C ALTHAM & SONS (LANCASTER) | | ANCHOR BUILDING | PENROD WAY | | | | LA3 2UZ | UNITED KINGDOM |
| J C FRAGOSO REPAROS - ME | | EST SAO JOSE MUTUM | S / N | | MACAE | | 27930850 | BRAZIL |
| J C MENDES INFORMATICA | SPEED INFORMATICA DE MACAE EIRELI-ME | RUA PREFEITO MILME RIBEIRO | 358 | LOJA 06 | MACAE | | 27943--120 | BRAZIL |
| J K J COM DE PRODUTOS DE PETROLEO LTDA | | EST NEY FELIPPES OLIVEIRA | LT 45 PARTE | LOJA | RIO DAS OSTRAS | | 28890--000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&J AIR SYSTEMS | | HILLBOTTOM ROAD | SANDS INDUSTRIAL ESTATE | | | | HP12 4HJ | GREAT BRITAIN |
| J. GIOXAS | MR HATZIKONSTANTINOU | ETOLIKOU 23 | | | PIRAEUS | | 18545 | GREECE |
| J. JORGE TEIXEIRA REFRIGERAC O - ME | | RUA DR TELIO BARRETO, 318 | | | MACAE | | 27910060 | BRAZIL |
| J.F. GARCIA DROGARIA - ME | | AVENIDA RUI BARBOSA, 1200 | | LOJA 2 | MACAE | | 27910361 | BRAZIL |
| J.F. RESTAURANTE LTDA. | | AVENIDA HERACLITO ROLEMBERG,1089 | | | ARACAJU | | 49085--380 | BRAZIL |
| J.L.DE VASCONCELLOS COM.DE EQUIP.INDUSTRIAIS-ME | | RUA DOS HIBISCOS,36 LT37 QDA B PARTE | | | MACAE | | 27960--070 | BRAZIL |
| J.M. PLATON NAUTICA ME | | AV GUARDA MOR LOBO VIANA | 1000 | | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| J.P. GOMES SERVICOS DE TRANSP.E LOC. DE AUTOMOVEIS | J P GOMES MACAE TRANSP E LOCADORA DE AUTOMOVEIS | R ARGENTINA | 389 | | MACAE | | 27936010 | BRAZIL |
| J.P. SAUER & SOHN MASCHINE | | MASCHINENBAU GMBH, UNIT D, | | | | | D-24157 | GERMANY |
| J.P.P. SERVICOS DE ENTREGAS LTDA | | RUA ACRE, 47 SALAS 1108 GRUPO C | | | RIO DE JANEIRO | | 20081--000 | BRAZIL |
| J.S. CARUANA & SONS LTD | | 11 VICTORIA GATE | VALLETTA | | | | | MALTA |
| JACK SEALEY LTD | | KEMPSON WAY | SUFFOLK BUSINESS PARK | | | | IP32 7AR | UNITED KINGDOM |
| JACKSON OFFSHORE SUPPLY LTD | | BLACKHOUSE CIRCLE | BLACKHOUSE INDUSTRIAL ESTATE | | | | AB42 1BN | GREAT BRITAIN |
| JADENEED LTD | | 83 WEST STREET | FARNHAM | | | | GU9 7EN | UNITED KINGDOM |
| JADROAGENT RIJEKA | MR NENAD MATESIC,BORIS BABIC | TRG IVANA KOBLERA 2 | | | RIJEKA | | 51000 | CROATIA |
| JAFI DECORACOES LTDA. | | RUA BUENOS AIRES, 270 / 272 | | | RIO DE JANEIRO | | 20061--000 | BRAZIL |
| JALITE PLC | | WINS HOUSE, BENTALLS | PIPPS HILLS INDUSTRIAL ESTATE | | | | SS14 3BS | GREAT BRITAIN |
| JAMBO CO LTD | | 20 ATANAS MOSKOV BLVD | PO BOX 178 | | | | 09009 | BULGARIA |
| JAMEF TRANSPORTES LTDA - RIO | | RODOVIA PRESIDENTE DUTRA | 2700 | | RIO DE JANEIRO | | 21535--501 | BRAZIL |
| James Fisher and Sons Plc | Attn Richard Burmeister | Fisher House | PO Box 4 | Michaelson Rd | Barrow-In-Furness | | LA14 1HR | United Kingdom |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 100 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FISHER OFFSHORE LIMITED | | FISHER HOUSE | PO BOX 4 | | | | LA14 1HR | GREAT BRITAIN |
| JAMES MACKINTOSH & CO.PVT LTD | G.RAMANATHAN | RAM PRATAP HOUSE, G.F. 1 & 2, 4, LOCAL SHOPPING COMPLEX, KALKAJI | | | NEW DELHI | | 110 019 | INDIA |
| JAMES RICHARDSON | | HAIFA-8 HANAMAL ST | P.O.B 34144 HAIFA | | | | 31340 | ISRAEL |
| James Shirley | | St Phillips Stone | 4 Field Court | | London | | WC1R 5EF | United Kingdom |
| JAMES TROOP & CO LIMITED | | 4 DAVEY ROAD | ASTMOOR INDUSTRIAL ESTATE | | | | WA7 1PZ | UNITED KINGDOM |
| JAMES WALKER UK LTD | | LION HOUSE | WOKING | | | | GU22 8AP | UNITED KINGDOM |
| JAMES WILSON (ORKNEY) LTD | | GARSON INDUSTRIAL ESTATE | STROMNESS | | | | KW16 3JU | GREAT BRITAIN |
| JAPAN MARINE UNITED SINGAPORE | | JURONG POINT | PO BOX 256 | | | | 916409 | SINGAPORE |
| Japan Radio Co Ltd | | 223, Syngrou Avenue & 2, Tralleon Street | Nea Smyrni | | ATHENS | | 171 21 | GREECE |
| JAPAN RADIO CO LTD | MR ROBOS MICHALIS | 223, SYNGROU AVE,2,TRALLEON NEA SMYRNI | | | ATHENS | | 17121 | GREECE |
| JASON ELECTRONICS PTE LTD | | BLK 194 PANDAN LOOP | 06-05 PANTECH BUSINESS HUB | | | | 128383 | SINGAPORE |
| JASTRAM GMBH & CO KG | | BIKKWERDER BILLDEICH 603 | D-21033 | | | | | GERMANY |
| JASUN ENVIROCARE PLC | | RIVERSIDE HOUSE | PARRETT WAY | | | | TA6 5LB | UNITED KINGDOM |
| JAT NITEROI ELETROMECANICA LTDA | | R BARAO DE MAUA, 242 | | | NITEROI | | 24040280 | BRAZIL |
| JAYDEE LIVING LIMITED | | 3 FERNLEIGH | CHELTENHAM | | | | GL51 3QL | GREAT BRITAIN |
| JC FRAGOSO REPAROS ME | | ESTRADA SAO JOSE DO MUTUM | S / N LAGOA MACAE | | | | | BRAZIL |
| JC MARITIMA COMERCIO E SERVICOS LTDA | | RUA SV 4, 104 | | LINDA VISTA | RIO DE JANEIRO | | 27945--580 | BRAZIL |
| JCH MARINE & OFFSHORE SUPPLIES | | UNIT 4A PROSPECT WAY | VICTORIA BUSINESS PARK | | | | ST8 7PL | GREAT BRITAIN |
| JEBSEN & JESSEN OFFSHORE PTE L | | 11 TUAS CRESCENT | | | | | 638705 | SINGAPORE |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 101 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEK CONSULTORIA EM GESTAO EMPRESARIAL LTDA | | RUA JOANA ANGELICA, 15 | | APT 401 | RIO DE JANEIRO | | 22420030 | BRAZIL |
| JENEX LIMITED | | 5 SHUTTLEWORTH CLOSE | GAPTON HALL INDUSTRIAL ESTATE | | | | NR31 0NQ | GREAT BRITAIN |
| JENNY HAWKINS | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| JENNY HAWKINS | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| JEREMIAL NASER | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| JEREMIEL NASER | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| JETS AS DEUTSCHLAND | DUTY OPERATOR | HEINRICH-HERTZ-STR. 16 | | | RATZEBURG | | 23909 | GERMANY |
| Jetstream Aviation Law, P.A. | Michelle M. Wade | 1832 E 153rd Circle | | | Olathe | KS | 66062 | |
| JEVIN COMERCIO E SERVICOS LTDA | | AV CARLOS AUGUSTO T GARCIA, 1766 | | | MACAE | | 27940290 | BRAZIL |
| JEVIN COMERCIO E SERVICOS LTDA | | RUA SIQUEIRA CAMPOS | 310 | SALA D | CARIACICA | | 29148115 | BRAZIL |
| JFD LTD | | ENTERPRISE DRIVE | WESTHILL INDUSTRIAL ESTATE | | | | AB32 6TQ | UNITED KINGDOM |
| JFM LOCADORA DE VEICULOS LTDA | | R CAPITAO CORREA DA ROCHA 80 | | SALAS 1 E 2, PAV. 2M PLACE | VITORIA | | 29056220 | BRAZIL |
| Jiangyinshi Beihai Lsa Co | | 33 BEIHUAN ROAN | YUECHENG TOWN | | JIANGYIN CITY | JIANGSU | 214404 | China |
| JIANGYINSHI BEIHAI LSA CO | HAIPING ZHU | 33# BEIHUAN ROAN, YUECHENG TOWN, JIANGSU PROVINCE | | | JIANGYIN | | 18722 | CHINA |
| JIM JACK SERVICES LTD | | 16-18 TANNOCH PLACE | LENZIEMILL INDUSTRIAL ESTATE | | | | G67 2XU | UNITED KINGDOM |
| JIUSAN GROUP CHANGCHUN SOYBEAN TECHNOLOGY CO | C/O LIAONING GOODWELL LAW FIRM | 1609,CHANGJIANG LOGISTICSBUILDING NO.29CHANGJIANG ROAD | | | ZHONGSHAN DISTRICT DALIAN | | | P.R. CHINA |
| JJ FRANKLIN COMERCIO DE TECIDOS LTDA. | | AV CONDESSA DO RIO NOVO, 1615 | | 1621 | TRES RIOS | | 25803000 | BRAZIL |
| JJ MM MARITIME SAFETY, S.L | | AVDA. DE LAS PETROLIFERAS | S / N BAJO P. C-14 35008 | | | | | SPAIN |
| JLM COM. DE PECAS E ACESS. E REP. VANAIS LTDA | | RUA VISCONDE DO URUGUAI, 531 | | | NITEROI | | 24030078 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JMW LIMITED | | THE CALIBRATION LAB | WARWICK HOUSE | | | | CM18 7NF | GREAT BRITAIN |
| JNE MARINE LTD | MR NIKOS THEODOROU | CHRYS. SMYRNIS SQR, NEA SMYRNI | | | ATHENS | | 17121 | GREECE |
| JNL ENGINEERING LIMITED | | UNIT 15 CAMBERLEY BUSINESS CEN | BRACEBRIDGE | | | | GU15 3DP | GREAT BRITAIN |
| JNT TECHNICAL SERVICES LIMITED | | 85 INDUSTRIAL AVENUE | | | LITTLE FERRY | NJ | 07643 | |
| JOANE AGUIAR MUJAES MEIRA | | R. CABO ASTROGILDO SALDANHA | 21 | | SALVADOR | | 41620838 | BRAZIL |
| JOEL TUPPIL | | BLK 5, L-11, KIMBERTONE VILLE | NIOG 2 BACOOR | CAVITE IMUS 4103 | CAVITE | | | PHILLIPINES |
| JOHN BELL PIPELINE EQUIPMENT C | | UNITS 3 & 4 CAMIESTONE ROAD | THAINSTONE INDUSTRIAL PARK | | | | AB51 5GT | GREAT BRITAIN |
| JOHN CARGILL & CO PAINTERS & D | | BROADLEA | WEST STREET | | | | GU9 7AP | GREAT BRITAIN |
| JOHN CRANE UK LTD | | BUCKINGHAM HOUSE | 361-366 BUCKINGHAM AVENUE | | | | SL1 4LU | UNITED KINGDOM |
| JOHN GJERDE AS | | BRYGGJEBAKKEN | GJERDSVIKA | | | | N-6083 | NORWAY |
| John Judson Keyes IV | | 909 Third Avenue 30th Floor | | | New York | NY | 10022 | |
| JOHN LEWIS PLC | | 8TH FLOOR, JOHN LEWIS HEAD OFF | 171 VICTORIA STREET | | | | SW1E 5NN | UNITED KINGDOM |
| JOHN WALTON ENGRAVING LIMITED | | 62 DONCASTER ROAD | BARNSLEY | | | | S70 1TL | UNITED KINGDOM |
| JOHNSON CONTROLS (S) PTE LTD | | 6 CHANGI BUSINESS PARK AVE 1 | #06-21 / 22 UE BIZHUB EAST | | | | 486017 | SINGAPORE |
| JOHNSON CONTROLS DENMARK APS | | MARINE CHRISTIAN D | XS VEJ 201 HOJBJERG | | | | 08270 | DENMARK |
| JOHNSON HEALTH TECH UK LTD | | BELLRINGER ROAD | STOKE ON TRENT | | | | ST4 8GZ | GREAT BRITAIN |
| JOHNSON INDUSTRIAL DO BRASIL LTDA | | ESTRADA MUNICIPAL | 200 | MODULO 14 / 15 GLEBA 3 | INDAIATUBA | | 13337--200 | BRAZIL |
| JOHS LARSENS & CO | | MENARA MULIA BUILDNG FLOOR 20 | JL.JEND.GATOT SUBROTO KAV.9-11 | | | | | INDONESIA |
| JON GERSHON | | 44 SPENCER HILL ROAD | LONDON | | | | SW19 4EL | UNITED KINGDOM |
| Jonathan Golding | c/o Sealion | Gostrey House | Union Road | Farnham | Surrey | | | United Kingdom |
| JORGE ALEXANDER DOS SANTOS BEZERRA JUNIOR | | RUA FRANCISCO TERESA FILHO, N 75 | BARRA DE MACAE | | MACAE | RJ | | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LADEIRA FONSECA | | AV. ERNANI DO AMARAL PEIXOTO | 300 | SL 511 PARTE | NITEROI | | 20020--076 | BRAZIL |
| JOSE LEANDRO DOS SANTOS FILHO-ME | | R. PADRE ANTONIO DE SA | 15 | LOJA 10 | SALVADOR | | 40411010 | BRAZIL |
| JOSE MARIA DE SOUZA FILGUEIRAS | | RUA TREMEMBES N 1766 | BOA ESPERANCA | | PARBAIBA | PI | | BRAZIL |
| JOSE OLINALDO DE LIMA SILVA | | RUA SATURNO | 105 | | MACAE | | 27930--190 | BRAZIL |
| JOTRON (UK) LTD | | CROSLAND PARK | OFF CROWHALL ROAD | | | | NE23 9LA | UNITED KINGDOM |
| Jotun | | Jotun Hellas Ltd., 33, Zeppou Street | Glyfada | | Athens | | 166 75 | GREECE |
| JOTUN BRASIL IMP.EXP. E INDUSTRIA DE TINTAS LTDA | JOTUN BRASIL IMP.EXP. E IND DE TINTAS LTDA | EST.ADEMAR FERREIRA TORRES | S / N | | RIO DE JANEIRO | | 24808--520 | BRAZIL |
| JOTUN HELLAS | MR SOLOMAKOS / MRS SKOURTI | ZEPPOU 33 | | | GLYFADA | | 16675 | GREECE |
| JOTUN HELLAS | MR SOLOMAKOS / MRS SKOURTI | ZEPPOU 33, GLIFADA | | | GLYFADA | | 16675 | GREECE |
| JOTUN PAINTS EUROPE LTD | | STATHER ROAD | FIXBOROUGH | | | | DN15 8RR | GREAT BRITAIN |
| JOTUN PAINTS EUROPE LTD | | STATHER ROAD | FLIXBOROUGH | | | | DN15 8RR | UNITED KINGDOM |
| Jowa Hellas Epe | | KITHIRION 89 | ALIMOS | | Athens | | 174 56 | GREECE |
| JOWA HELLAS EPE | DUTY OPERATOR | LEOF. KITHIRION 89 | | | ALIMOS | | 17456 | GREECE |
| JPC SAS | | 2 VOIE GALLO-ROMAINE | ZAC DE LA BONNE RENCONTRE | | | | 77860 | FRANCE |
| JRC DO BRASIL EMPREENDIMENTOS ELETRONICOS LTDA | | AVN ALMTE BARROSO | 63 | SALA 309 | RIO DE JANEIRO | | 20031003 | BRAZIL |
| JS ASSESSORIA ADUANEIRA LTDA | | RUA ACRE | 47 | SALAS 1101 A 1104 E 1108 A 1113 | RIO DE JANEIRO | | 20081000 | BRAZIL |
| JUAN CARLOS TRESKOW ARROYO | | RUA 02, LOTE 14, QUADRA C | TRAPICHE | | MACAE | RJ | | BRAZIL |
| JUMO INSTRUMENT CO LTD | | JUMO HOUSE, TEMPLE BANK | RIVERWAY | | ESSEX | | CM20 2DY | UNITED KINGDOM |
| JURONG SML PTE LTD | | ADMIN OFFICE - BENOI YARD | 57 SHIPYARD ROAD | | | | 628142 | SINGAPORE |
| K S AUTOMATION PTE LTD | | 15 TUAS CRESCENT | SINGAPORE | | | | 638709 | SINGAPORE |
| K3 MARITIME AGENCY INC | JOHN KYLLE | 1643B SAVANNAH HWY SUITE 300 | | | CHARLESTON | SC | 29407 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KABUM COMERCIO ELETRONICO S.A | | RUA CASTANHEIRA | 376 | | LIMEIRA | | 13481--149 | BRAZIL |
| KABUM COMERCIO ELETRONICO SA | | ROD BR 262 | 222 | GALPAO 2 ARMAZEM 3,4,5 | VIANA | | 29136--010 | BRAZIL |
| KALIMBASSIERIS MARITIME LTD | | 33 TZARIGRADSKA STR | 8000 BOURGAS | | | | | BULGARIA |
| KALUNGA COM E IND GRAFICA LTDA | | AV ARUANA | 150 | | BARUERI | | 6460010 | BRAZIL |
| KALUNGA COMERCIO E INDUSTRIA GRAFICA LTDA | | RUA VERGUEIRO, 3305 | | | SAO PAULO | | 4101300 | BRAZIL |
| Kandralidis Mhnas Emporio Hl. Syskeyon | | ELPIDOS 10 | NEA IONIA | | ATHENS | | 142 31 | Greece |
| Kanoo Agents Rastanura | Partners in S5 Agency World Ltd | P.O.Box 71 | | | RASTANURA | | 31941 | SAUDI ARABIA |
| Kanoo Shipping Yanbu Saudi Arabia | | Post Box.No 88 | | | Yanbu | | 41911 | SAUDI ARABIA |
| KANOO SHIPPING. AGENCIES DIVISION. RASTANURA | DUTY OPERATOR | PARTNERS IN S5 AGENCY WORLD LTD | P.O.BOX 71 | | RASTANURA | | 31941 | SAUDI ARABIA |
| KAR FREIOS MACAE COMERCIO E SERVICOS EIRELI - ME | KAR FREIOS MACAE COM.E SERV.EIRELI - ME | RUA CORONEL SIZENANDO SOUZA | 522 | 398 | MACAE | | 27940077 | BRAZIL |
| KARINA MAR TRANSPORTE MARITIMO EIRELI- EPP | | RUA JONAS MUSSI | 35 | | MACAE | | 27940--550 | BRAZIL |
| Karishma Marine Solutions Pte. Ltd. | | 20 Cecil Street | Equity Plaza | | | | 49705 | Singapore |
| KARLA KOHLER EPP | | RUA ANHANGUERA | 551 | | OSASCO | | 06230--110 | BRAZIL |
| KARMOY WINCH AS | | PO BOX 160 | KOPERVIK | | | | N-4291 | NORWAY |
| Katradis - Bep A.E | | M. MPOTSARI & PSARRON 11 | DRAPETSONA | | PIRAEUS | | 185 03 | Greece |
| KATRADIS SA | MRS MOURKOGIANNI | PSARON 11 | | | PIRAEUS | | 18503 | GREECE |
| Katradis Sxoinia Naftil. Abee | | PSARON & ANAPAYSEOS | DRAPETSONA | | PIRAEUS | | 185 03 | Greece |
| KAYKAS SA | DUTY OPERATOR | ETOLIKOU 54 | | | PIRAEUS | | 18545 | GREECE |
| KB ASSOCIATES PTE LTD | | 26 CHANGI NORTH CRESCENT | 3RD FLOOR DIETHLEM - | | | | 499637 | SINGAPORE |
| KBO FIRE & SECURITY LTD | | UNIT 3 FARNHAM BUSINESS CENTRE | DOGFLUD WAY | | | | GU9 7UP | UNITED KINGDOM |
| KC SHIPSERV LTD | | 1426 YANGSHUPU ROAD | YANGPU DIST. | | SHANGHAI | | 200090 | CHINA |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KD INSTRUMENTATION LTD | | UNIT 7 & 8 | BALMACASSIE COMMERCIAL CENTRE | | | | AB41 8QR | GREAT BRITAIN |
| KD MARINE LTD | | VOYAGER HOUSE | 75 WATERLOO QUAY | | ABERDEEN | | AB11 5DF | UNITED KINGDOM |
| KEEN ELECTRICS | | ROCHESTER HOUSE | 5 ALDERSHOT ROAD | | | | GU51 3NG | UNITED KINGDOM |
| KEISON INTERNATIONAL LTD | | PO BOX 2124 | CHELMSFORD | | | | CM1 3UP | GREAT BRITAIN |
| KELVIN HUGHES LTD | | VOLTAGE | MOLLISON AVENUE | | | | EN3 7XQ | UNITED KINGDOM |
| KELVIN ROSS ENGINEERING LTD | | KENNET HOUSE, UNIT 8 | CHILTERN ENTERPRISE CENTRE | | | | RG7 4AA | GREAT BRITAIN |
| KELVION LTD - BIRMINGHAM | | 3 MAYBROOK ROAD | BIRMINGHAM | | | | B76 1AL | GREAT BRITAIN |
| KEMPSAFE | | QUAYSIDE ROAD | BITTERNE MANOR | | | | SO18 1BZ | UNITED KINGDOM |
| KEMPSTON CONTROLS | | SHIRLEY ROAD | RUSHDEN | | | | NN10 6BZ | UNITED KINGDOM |
| KENDRION (UK) LTD | | HUDDERSFIELFD ROAD | LOW MOOR | | | | BD120TQ | GREAT BRITAIN |
| KENFIELD LTD | | 29-31 MELCHETT ROAD | KINGS NORTON BUSINESS CENTRE | | | | B30 3HG | GREAT BRITAIN |
| KENNEDY MARR OFFSHORE (SINGAPO | | 24B ANN SUANG ROAD | | | | | 69704 | SINGAPORE |
| KENNET WATER COMPONENTS LTD | | 41 BONE LANE | NEWBURY | | | | RG14 5SH | GREAT BRITAIN |
| KENT DIVING & WATERSPORTS LTD | | LAWSON ROAD | DARTFORD | | | | DA1 5BP | GREAT BRITAIN |
| KENZ CRANE SERVICES B.V. | | ZUIDDIJK 400 | 1505 HE ZAANDAM | | | | 1505 HE | NETHERLANDS |
| KEPPEL SHIPYARD LIMITED | | 55 GUL ROAD | SINGAPORE | | | | 629353 | SINGAPORE |
| KEPPEL SMIT TOWAGE PRIVATE LTD | DUTY OPERATOR | 23 GUL RD | | | SINGAPORE | | 629356 | SINGAPORE |
| KESTERON LTD | | FORUM 3, SOLENT BUSINESS PARK | WHITELY | | | | PO15 7FH | UNITED KINGDOM |
| KEYHOLDING RESPONSE | | GLOSSOP HOUSE | HOGWOOD LANE | | | | RG40 4QW | UNITED KINGDOM |
| KEYLAND SERVICES LTD | | 7 TIMBERTOP ROAD | BIGGIN HILL | | | | TN16 3QR | UNITED KINGDOM |
| KFG LEVEL AG | | RUESSENSTRASSE 4 | BAAR | | | | CH 6340 | SWITZERLAND |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KFW IPEX-Bank | Attn Director or Officer | Palmengartenstrasse 5-9 | | | Frankfurt am Main | | 60325 | Germany |
| KILO MARINE ELECTRONICS CO LTD | DUTY OPERATOR | 13 TROWERS WAY, HOLMETHORPE IND. EST | | | REDHILL | | RH1 2LH | UNITED KINGDOM |
| KILO MARINE ELECTRONICS LTD | | 13 TROWERS WAY | REDHILL | | | | RH1 2LH | GREAT BRITAIN |
| Kilo Marine Electronics Ltd | | 13 Trowers Way, Holmethorpe | Ind. Est. Redhill, Surrey | | Surrey | | RH1 2LH | United Kingdom |
| Kilwaughter Chemical Company Limited | c/o London Clancy | The Courtyard | 15 Winchester Road | | Basingstoke | | RG21 8UE | Great Britain |
| KIM HENG MARINE & OILFIELD PTE | | NO 4 PENJURU LANE | SINGAPORE | | | | 609185 | SINGAPORE |
| King & Spalding International LLP | John Savage | 125 Old Broad Street | | | London | | EC2N 1AR | United Kingdom |
| KINGSTON MARINE SERVICES LTD | | VICTORIA WORKS | SWANN STREET, HULL | | | | HU2 0PH | GREAT BRITAIN |
| KINGSWOOD CONTROLS LTD | | 278 WOODHAM LANE | NEW HAW VILLAGE | | | | KT15 3NT | UNITED KINGDOM |
| KITCHEN FIRE & HYGIENE SOLUTIO | | GLENFUIR WORKS | PORTDOWNIE | | | | FK1 4QY | GREAT BRITAIN |
| KLIMA-THERM LTD | | UNIT 42 WEIR ROAD | WIMBLEDON | | | | SW19 8UG | GREAT BRITAIN |
| KLINGER LTD | | THE KLINGER BUILDING | WHARFEDALE ROAD | | | | BD4 6SG | GREAT BRITAIN |
| KLUBER LUBRICATION GREAT BRITA | | HOUGH MILLS | HALIFAX | | | | HX3 7BN | GREAT BRITAIN |
| KM KINLEY MARKETING PTE LTD | | NO.17 TECH PARK CRESCENT | TUAS TECHPARK | | | | 638115 | SINGAPORE |
| KNITWIRE EUROPE LTD | DUTY OPERATOR | MASPRO HOUSE, CHADWICK ROAD, ASTMOOR INDUSTRIAL ESTATE | | | RUNCORN | | WA7 1PW | UNITED KINGDOM |
| Koch Shipping Pte Ltd | | 112 Robinson Road | | | Singapore | | 68902 | Singapore |
| KOCKUM SONICS (UK) LTD | | UNIT 7 LEIGHTON IND PARK | BILLINGTON ROAD LEIGHTON BUXXA | | | | LU7 4AJ | UNITED KINGDOM |
| KOCKUM SONICS AB | | INDUSTRIGATAN 39 | PO BOX 1035 | | | | SE-21-2 10 | SWEDEN |
| Koda Maritime Shipping Agents | IMMEUBLE MEROUEH | BOULEVARD DE MARSEILLE KM 1 | | | ABIDJAN | | 00225 | IVORY COAST |
| KOFRE REPRESENTACAO E COMERCIO DE TELECOMUNICACOES | KOFRE REPRESENTACAO E COMERCIO DE TELECOM | RUA CRUZ E SOUZA | 0.25 | CASA | SALVADOR | | 40290280 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONG SBERG MARITIME DO BRASIL S.A. | | AVENIDA RIO BRANCO | 173 | AND 12 PAV 16 | RIO DE JANEIRO | | 20040--007 | BRAZIL |
| Kongsberg Maritime | | P.O.Box 483 | | | Kongsberg | | NO-3601 | Norway |
| KONGSBERG MARITIME AS | | KIRKEGARDSVEIEN 45 | CARPUS PO BOX 483 | | | | | NORWAY |
| KONGSBERG MARITIME AS | | KIRKGARDSVEIEN 45 CARPUS | PO BOX 483 | | | | | NORWAY |
| KONGSBERG MARITIME DO BRASIL S | | AV RIO BRANCO 173 / 16O ANDAR | RIO DE JANEIRO | | | | 20040--007 | BRAZIL |
| Kongsberg Maritime Ellas Ae | | LEOF.VOULIAGMENIS 22 | ELLINIKO | | Athens | | 167 77 | Greece |
| KONGSBERG MARITIME HELLAS | MRS ZISI | 22 VOULIAGMENIS AVENUE ELLHNIKO | | | ATHENS | | 17622 | GREECE |
| KONGSBERG MARITIME INC. | | 5373 W SAM HOUSTON PARKWAY N | SUITE 200 | | HOUSTON | TX | 77041 | |
| KONGSBERG MARITIME LTD | | CAMPUS 1, ABERDEEN INNOVATION | BALGOWNIE ROAD | | | | AB22 8GT | GREAT BRITAIN |
| KONGSBERG MARITIME LTD | | CAMPUS 1, SCIENCE & TECH. PARK | BALGOWNIE ROAD | | | | AB22 8GT | UNITED KINGDOM |
| KONGSBERG MARITIME LTD | | CAMPUS 1, SCIENCE & TECHNOLOGY | BALGOWNIE ROAD, BRIDGE OF DON | | | | AB22 8GT | UNITED KINGDOM |
| KONGSBERG MARITIME LTD | | CAMPUS1, ABERDEEN INNOVATION P | BALGOWNIE ROAD | | | | AB22 8GT | UNITED KINGDOM |
| KONGSBERG MARITIME MEXICO SA D | | CALZADA MARIGALANTE 311 31 | COL. YLANG, 9298 | | | | | MEXICO |
| KONGSBERG MARITIME PTE LTD | | 81 TOH GUAN ROAD EAST | #04-01 SECOM CENTRE | | | | 608606 | SINGAPORE |
| KONGSBERG MARITIME TRAINING | | DO BRASIL S.A. | RIO DE JANERIO | | | | | BRAZIL |
| KONGSBERG MARITIME TRAINING DO BRASIL S. A. | | EST HILDEBRANDO ALVES BARBOSA,3700 | | AREAS 02 E 03 | MACAE | | 27973000 | BRAZIL |
| KONGSBERG SEATEX AS | | PIRSENTERET TRONDHEIM | | | | | N 7462 | NORWAY |
| KOPPEN & LETHEM LIMITED | | 3 GLENHOLM PARK | NEWARK | | | | NG24 2EG | GREAT BRITAIN |
| KORONAKIS SA | MR SPANNOS | GRAVIAS 56 | | | PIRAEUS | | 18545 | GREECE |
| KOSMOS NAYTILIAKO EKP / KO KENTRO EPE | DUTY OPERATOR | KOLOKOTRONI 126 | | | PIRAEUS | | 18535 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kosmos Naytiliako Ekp/Ko Kentro Epe | | KOLOKOTRONI 126 | | | PIRAEUS | TK | 185 35 | GREECE |
| KRAIK VIDEO SERV E COM LTDA | | R SILVA JARDIM, 55 | | LOJA | MACAE | | 27910340 | BRAZIL |
| KRANZLE UK LTD | | UNIT 6, CEDAR PARK | STOCK ROAD | | | | SS2 5FZ | UNITED KINGDOM |
| Kreuz | | 10 Science Centre Rd, Block 1 | 01-12, Bestway Centre | | | | 609069 | Singapore |
| KREUZ SUBSEA MARINE PTE LTD | | 12 INTERNATIONAL BUSINESS PARK | SWIBER AT IBP #01-03/04 | | | | 609920 | SINGAPORE |
| KREUZ SUBSEA TECHNOLOGIES PTE | | 10 SCIENCE CENTRE ROAD | #01-12 BLOCK | | | | 609079 | SINGAPORE |
| KROHNE NORWAY AS | DUTY OPERATOR | EKHOLTVEIEN 114 | | | MOSS | | 01526 | NORWAY |
| KROLL ONTRACK LTD | | GLOBAL HOUSE | 1 ASHLEY AVENUE | | | | KT17 1JG | GREAT BRITAIN |
| Krudo Technology Ltd | Arch Makarios III | 229 Meliza Court | 6th Fl | | Limassol | | 03105 | Cypress |
| KS FLOW CONTROL PTE LTD | | 19 JURONG PORT ROD | | | | | 619093 | SINGAPORE |
| KT HYDRAULICS LIMITED | | GANNEX PARK | DEWSBURY ROAD | | | | HX5 9AF | GREAT BRITAIN |
| KTL OFFSHORE (PTE) LTD | | 71 TUAS BAY DRIVE | SINGAPORE | | | | 637430 | SINGAPORE |
| KTR COUPLINGS LTD | | ROBERT HOUSE | UNIT 2 ACORN BUSINESS PARK | | | | S8 0TB | UNITED KINGDOM |
| Kudrat Maritime Malaysia Sdn Bhd | | Botanic Capital, Klang | No. 39-2, Jalan Kasuarina 7/KS 07 | | Selangor Darul Ehsan | | 41200 | Malaysia |
| KUDRAT MARITIME MALAYSIA SDN BHD | MR. SULAIMAN | NO. 39-2, JALAN KASUARINA 7 / KS 07, BOTANIC CAPITAL | | | SELANGOR DARUL EHSAN | | 41200 | MALAYSIA |
| Kudrat Maritime Pasir Gudang | JALAN BANDAR | 31 - A2, PUSAT PERDAGANGAN | | | PASIR GUDANG | | 81700 | MALAYSIA |
| Kudrat Maritime Port Dickson, Malaysia | | No 20 TAMAN MIKAMAS | BATU 2, JALAN SEREMBAN | | PORT DICKSON | | 71000 | MALAYSIA |
| Kudrat Maritime(Penang) Sdn Bhd | | KEMAMAN SUPPLY BASE | LOT 21, 2ND FLOOR, ADMIN B | | KEMAMAN | TERENGGANU | 24007 | INDONESIA |
| KUEHNE & NAGEL AS | | PO BOX 218 ALNABRU | OSLO | | | | N-0614 | NORWAY |
| Kullus Ltd | | 13-100 Kivila Str | | | TALLIN | | 13917 | Estonia |
| Kuwait Petroleum Corp. | Manohar Karkal | McQuilling Shipping Services DMCC | Unit No 3501 & 3502, Floor 35 | Jumairah Bay Tower X2 | Dubai | | | United Arab Emirates |
| KVASIR OFFSHORE LTD | | 16 WITNEY WAY | BOLDON BUISNESS PARK | | | | NE35 9PE | UNITED KINGDOM |
| KVH MEDIA | | 2A ALMA HOUSE | ALMA ROAD | | | | RH2 0AX | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KVH MEDIA GROUP COMMUNICATION | | 4TH FLOOR | ONE DERBY SQUARE | | | | L2 9XX | UNITED KINGDOM |
| Kyma As | | Aasamyrane 88b | | Ulset | | | N-5116 | Norway |
| Kymh Abee | | SXISTOU ODOS 2 | BIOMIXANIKO PARKO | | PERAMA | | 18863 | Greece |
| KYMI ABEE | DUTY OPERATOR | SHISTO INDUSTRIAL PARK | | | PERAMA | | 18863 | GREECE |
| L & T MACHINERY ENTERPRISE SDN | | NO 1 JMP8, MERANTI PERMAI 8 | MERANTI PERMAI INDUSTRIAL PARK | | | | 47100 | MALAYSIA |
| L + K ANLAGENTECHNIK GMBH & CO | | FOCHERSTR 158 | SOLINGEN | | | | 42719 | GERMANY |
| L E WEST & CO LTD | | THE I.O. CENTRE | 59-71 RIVER ROAD | | | | IG11 0DR | UNITED KINGDOM |
| L M FRANCA PILOTS EIRELI | | RUA PLINIO DE OLIVEIRA | 253 | SALA 607 | RIO DE JANEIRO | | 21070--040 | BRAZIL |
| L. A. FILHOS LOCACOES, SERVICOS E TRANSPORTES LTDA | | AVENIDA JULIO ABREU | SALA 203 | | FORTALEZA | | 60160240 | BRAZIL |
| L. C. CEZAR DE ALMEIDA | | R CUSTODIO DA SILVA JUNIOR,74 | | TERREO | MACAE | | 27913360 | BRAZIL |
| L.L. SILVA COM. E REP. - ME | L.L. SILVA COM. E REPRESENTACOES - ME | R TIRADENTES, 92 | | LOJA 01 | MACAE | | 27915060 | BRAZIL |
| L.Raftopoulou & A. Raftopoylos & Sia Oe | | TRITAIAS 15 | | | ATHENS | | 10441 | Greece |
| L.S. RIBEIRO COMERCIO OFFSHORE | | ROD. AMARAL PEIXOTO KM 157 S / N FAZ. SAO JOSE MUTUM | | | MACAE | | 27973--030 | BRAZIL |
| LA HOTELS EMPREENDIMENTOS 1 LTDA | | AV. NOSSA SENHORA DOS NAVEGANTES | 635 | QUADRARC2 SALA 414 A 416 | VITORIA | | 29050335 | BRAZIL |
| LABOURIAU COMERCIO & SERVICOS LTDA | | RUA PRESIDENTE VARGAS | 28 | | NITEROI | | 24050--300 | BRAZIL |
| LAGAAY INTERNATIONAL BV | | VAN HELMONTSTRAAT 99 | 3029 AA ROTTERDAM | | | | | NETHERLANDS |
| LAGERSMIT | | PO BOX 176 | ALBLASSERDAM | | | | 2950 AD | NETHERLANDS |
| LAHOTELS EMPREEMDIMENTOS 2 LTDA | | AV ATLANTICA, 3716 | | | RIO DE JANEIRO | | RJ | BRAZIL |
| LAIDIR LEISURE LTD | | CLOBERFIELD HOUSE | 57 BEARDMORE WAY CLYDEBANK IND | | | | G81 4HT | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lalizas Ae | | 3 Gounari str | | | Piraeus | | 18531 | Greece |
| Lalizas Ae | | XAIDARIOY 21 | & PALAMIDIOU | | PIRAEUS | | | Greece |
| LALIZAS HELLAS | MICHALIS LOUPASAKIS | 3 GOUNARI STR. | | | PIRAEUS | | 18531 | GREECE |
| LAMAR USA LLC | | 4761 NW 72 AVENUE | | | BOCA RATON | FL | 33166 | |
| LAMAR USA LLC | | 4761 NW 72 AVENUE | | | MIAMI | FL | 33166 | |
| LAMOGLIA PAPELARIA LTDA - ME | | R SILVA JARDIM | 63 | | MACAE | | 27910340 | BRAZIL |
| LANGSTANE PRESS LTD | | 1 LINKS PLACE | ABERDEEN | | | | AB11 5DY | UNITED KINGDOM |
| LANKHORST ROPES UK LTD | | RETFORD ENTERPRISE CENTRE | RANDALL WAY, NOTTS | | | | DN22 7GR | GREAT BRITAIN |
| LANTERN ENGINEERING LTD | | UNIT 4 GLOBE COURT | COALPIT ROAD | | | | DN12 4LH | GREAT BRITAIN |
| LAPP LIMITED | | UNIT 3 PERIVALE PARK | HORSENDEN LANE SOUTH | | | | UB6 7RL | GREAT BRITAIN |
| LAPSOL VEDACOES INDUSTRIAIS LTDA | | RUA GENERAL BELFORD , | 114 | A | RIO DE JANEIRO | | 20961000 | BRAZIL |
| LASER INK COMERCIO E SERVICOS LTDA | | RUA JOSE RIBEIRO DE CASTRO | 36 | | MACAE | | 27910040 | BRAZIL |
| LAVASTICA INTERNATIONAL | | P.O.BOX 112 | 2660 AC BERGSCHENHOEK | | | | | NETHERLANDS |
| LAWRENCE S. VEINOTTE ENTERPRIS | | 2165 CORNWALL ROAD | R R 3, MAHONE BAY | | | | B0J2E0 | CANADA |
| Lax & Co. | | 78 Cornhill | | | London | | EC3V 3QQ | United Kingdom |
| LBH BRASIL | PAULO CORREA | AV. NOSSA SENHORA DOS NAVEGANTES, 755 - 9 ANDAR - CJ. 906 | | | VICTORIA | | 29050 | BRASIL |
| LBH SOUTH AFRICA | CRAIG SEARLE | SUITE 16, 2ND FLOOR, QUAY WALK BUILDING | 3901 TUZI GAZI WATERFRONT | | RICHARDS BAY | | 03901 | SOUTH AFRICA |
| LBROS COMERCIO DE MOVEIS LTDA | | RUA CEL JOAO VALERIO | 337 | GALPAO | MAGE | | 25900--097 | BRAZIL |
| LBROS COMERCIO DE MOVEIS LTDA. | | AVENIDA RUI BARBOSA, 289 | | | MACAE | | 27910361 | BRAZIL |
| LCR MARITIMA ASSESSORIA PORTUARIA | | AV BELO HORIZONTE, 08 | | | GUARULHOS | | 7162320 | BRAZIL |
| LEADER HYDRAULICS LIMITED | | BROOKSIDE FARM | PETRIDGE WOOD COMMON | | | | RH1 5JJ | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADING OIL & GAS INDUSTRY COM | | 3RD FLOOR THE EXCHANGE 2 | 62 MARKET STREET | | | | AB11 5PJ | GREAT BRITAIN |
| LEAL NITEROI OXIGENIO E FERRAMENTAS LTDA | | | 102 | | NITEROI | | 24030079 | BRAZIL |
| LEANDRO MARTINS CORREA-REPAROS NAVAIS COM. SEV. | | RUA RAUL PORTO | 3019 | GALPAO | SAO GONCALO | | 24436--420 | BRAZIL |
| LEASEDRIVE RENTAL MANAGEMENT L | | ANGLIA HOUSE | HOLLY PARK MILLS | | | | LS28 5QS | GREAT BRITAIN |
| LEC MARINE (KLYNE) LTD | | UNITS 5 & 6 CUMBERLAND PLACE | WHAPLOAD ROAD | | | | NR32 1UQ | UNITED KINGDOM |
| LEEDEN SAFETY | | 1 SHIPYARD ROAD | | | | | 628128 | SINGAPORE |
| LEENGATE VALVES | | GRANGE CLOSE | CLOVER NOOK INDUSTRIAL ESTATE | | | | DE55 4QT | GREAT BRITAIN |
| LENIRA BRASIL TECNOLOGIA DA INFORMACAO LTDA | | R ALFREDO BACKER, 329 - A | | | MACAE | | 27910190 | BRAZIL |
| LENIRA TELECOM COMERCIO E SERVICOS LTDA | | R ALFREDO BACKER, 279 | | | MACAE | | 27910190 | BRAZIL |
| Lennon, Murphy & Phillips, LLC | Patrick Lennon & Kevin Lennon | 425 Lexington Ave, Ste 300 | | | New York | NY | 10170 | |
| LENNTECH B.V. | | ROTTERDAMSEWEG 402M | 2629 HH DELFT | | | | | NETHERLANDS |
| LENZE LTD | | FRASER ROAD | PRIORY BUSINESS PARK | | | | MK44 3WH | GREAT BRITAIN |
| LEOPARD MARINE SERVICES | MR AHMED | EL FANARAT ST., PORT TAWFEEK, 3, SUEZ, SUEZ GOVERNORATE | | | SUEZ | | 43522 | EGYPT |
| LEP PRECISION COMPONENTS SDN. | | NO 26,28,30 & 31 JALAN 5 | BUKIT KEMUNING, 42450 SHAH ALA | | | | | MALAYSIA |
| LEROY MERLIN COMPANHIA BRASILEIRA DE BRICOLAGEM | | RUA CARLOS GOMES | 65 | | NITEROI | | 24110--075 | BRAZIL |
| LERSCH TRADUCIES | LERSCH TRADUCOES | AV. NILO PECANHA, 50 - SALAS 615 / 616 / 617 E 1102 | | | RIO DE JANEIRO | | 20020--100 | BRAZIL |
| LES COURTIERS MARITIMES S.A.R.L. | DUTY OPERATOR | 554 RUE AMIRAL JURIEN DE LA GRAVIERE | | | BREST | | 29200 | FRANCE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESER UK LIMITED | | ALBION DOCKSIDE WORKS | BRISTOL | | | | BS1 6UT | UNITED KINGDOM |
| LETRIS NETWORK EPE | MS LETRIS | SOKRATOUS 89 DRAPETSONA ATTIKIS | | | DRAPETSONA | | 18648 | GREECE |
| LEXISNEXIS | | QUADRANT HOUSE, THE QUADRANT | SUTTON | | | | SM2 5AS | GREAT BRITAIN |
| LEXMAR ENGINEERING PTE LTD | | 19 LOYANG LANE | SINGAPORE | | | | 508929 | SINGAPORE |
| LF DE SOUZA COMERCIO E MOVEIS COMERCIAIS | | RUA MESSIAS URBANO DOS SANTOS | | 108 | CAMPOS DOS GOYTACAZES | | 28080--225 | BRAZIL |
| LFH ENGINEERING LTD | | UNIT 1 CASTLE STREET | CASTLEPARK INDUSTRIAL ESTATE | | | | AB41 9RF | GREAT BRITAIN |
| LG OFFSHORE COM. ARTIGOS NAUTICOS LTDA | | AV. PRESIDENTE VARGAS | 590 | SL 2016 | RIO DE JANEIRO | | 20071--902 | BRAZIL |
| LGA GERENCIAMENTO DE NEGOCIOS INTERNACIONAIS LTDA | | AV BRIG LUIS VIEIRA, 920 | | SALA 109 DUNAS | FORTALEZA | | 60181480 | BRAZIL |
| LHR MARINE LTD | | 4 MINTO PLACE | ABERDEEN | | | | AB12 3SN | GREAT BRITAIN |
| LHR SERVICOS E EQUIPAMENTOS LTDA | | RUA ABILIO FERNANDES BANDEIRA | 280 | | MACAE | | 27933--440 | BRAZIL |
| LIAN-DA SHIPPING SUPPLY HK CO LTD | MR FUMING CHIAO | 7-2, HUANGHAI WEST RD | | | DALIAN | | 116600 | CHINA |
| LIBRA TERMINAIS RIO SA | LIBRA TERMINAL RIO SA | RUA GENERAL GURJAO | | | RIO DE JANEIRO | | 20931--670 | BRAZIL |
| LIFE SAFETY COM, MANUT. E ALUGUEL DE EQUIP LTDA | | RUA BARBOSA LIMA SOBRINHO | 95 | QD 63 LT 07 | RIO DAS OSTRAS | | 28897--166 | BRAZIL |
| LIFE SAFETY DISTRIBUTION AG | | WEIHERALLEE 11A | 8610 USTER | | | | 08610 | SWITZERLAND |
| LIFTING ASSISTENCIA TEC. ELETRICA LTDA. | | RUA DA CONCEICAO | 141 | SALA 605 | NITEROI | | 24020--085 | BRAZIL |
| LIFTING GEAR & SAFETY LTD | | UNIT 3 ALBERT CRESCENT | ST PHILIPS | | | | BS2 0SU | GREAT BRITAIN |
| LIFT-RITE ENGINEERING SERVICES | | MORSTON HOUSE | MORSTON QUAYS | | | | NE28 6UE | GREAT BRITAIN |
| LIGER CLEAN COMERCIAL LTDA | | AV FABIO FRANCO | 854 | LOJA 01 | MACAE | | 27940370 | BRAZIL |
| LIGHTHOUSE SHIPPING AGENCY | MR TOMMY MONTELARO | 1109 PORT NECHES AVE. | | | PT NECHES | TX | 77651 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLEY & GILLIE LTD | | 8 NEPTUNE COURT | ORION BUSINESS PARK | | | | NE29 7UW | UNITED KINGDOM |
| LIMPAMAR MARINE - APOIO MARITIMO LTDA ME | | RUA VERA CRUZ, 08 | | SITIO | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| LINCAT LIMITED | | WHISBY ROAD | LINCOLN | | | | LN6 3QZ | GREAT BRITAIN |
| LINEHAUL EXPRESS LTD | | UNIT 20 | BRITANNIA INDUST EST, POYLE RD | | | | SL3 0BH | GREAT BRITAIN |
| LINK SUBSEA LTD | | UNIT 8 LIGHTBURN TRADING EST | ULVERSTON, CUMBRIA | | | | LA12 7NE | GREAT BRITAIN |
| Linklaters LLP | Margot Schonholtz & Robert Trust | 1345 Avenue of the Americas | | | New York | NY | 10105 | |
| LIQUID LEVEL SYSTEMS LIMITED | | 82 SEA AVENUE | RUSTINGTON | | | | BN16 2DL | GREAT BRITAIN |
| LISCR, LLC | | 8619 WESTWOOD CENTER DRIVE | SUITE 300 | | VIENNA | VA | 22182 | |
| LISCR, LLC | | 8619 WESTWOOD CENTER DRIVE | SUTIE 300 | | VIENNA | VA | 22182 | |
| LITRE METER LTD | | HART HILL BARN | GRANBOROUGH ROAD | | | | MK18 3RZ | GREAT BRITAIN |
| LITTLE HAVEN BEACH LIMITED | | RIVER DRIVE | SOUTH SHIELDS | | | | NE33 1LH | GREAT BRITAIN |
| LIVERPOOL POWER BOATS | | 105 RIMROSE ROAD | BOOTLE | | | | L20 4HN | UNITED KINGDOM |
| LIVEWIRE CONNECTIONS | | UNIT 41 BARWELL BUSINESS PARK | LEATHERHEAD ROAD | | | | KT9 2NY | GREAT BRITAIN |
| LK VALVES & CONTROLS LTD | | UNIT 6 ARBOUR PLACE | ARBOUR LANE, KNOWSLEY INDPARK | | | | L33 7XG | UNITED KINGDOM |
| LLOYD & JONES ENGINEERS LIMITE | | LANGTON HOUSE PO BOX 29 | 74B REGENT ROAD | | | | L20 1EJ | UNITED KINGDOM |
| LLOYD S REGISTER DO BRASIL | | RUA DA GLORIA | 344 | 11 ANDAR | RIO DE JANEIRO | | 20241--180 | BRAZIL |
| LLOYD WERFT BREMERHAVEN AG | | BRUCKENSTRASSE 25 | BREMERHAVEN | | | | 27568 | GERMANY |
| LLOYDS REGISTER EMEA | | EMEA SHARED SERVICE CENTRE | PO BOX 4229 | | | | RG42 9PY | GREAT BRITAIN |
| LLOYDS REGISTER EMEA SHARED SE | | PO BOX 4229 | 5 ARLINGTON SQUARE | | | | RG42 9PY | UNITED KINGDOM |
| Lloyds TSB Bank plc. | Attn Director or Officer | 25 Gresham Street | | | London | | EC2V 7HN | United Kingdom |
| LLOYDS TSB COMMERCIAL FINANCE | | PO BOX 10484 | HARLOW | | | | CM20 9GY | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYDUS REGISTER DO BRASIL LTDA | LLOYDS REGISTER DO BRASIL LTDA | R DA GLORIA | 344 | 11 ANDAR | RIO DE JANEIRO | | 20241180 | BRAZIL |
| LOAD SYSTEMS UK LTD | | UNIT 5 SILVERFIELD HOUSE, | ENERGY PARK, BRIDGE OF DON | | | | AB23 8GD | GREAT BRITAIN |
| LOC SERV LOGISTICA DEDICADA LTDA ME | LOC SERV LOGISTICA DEDICADA LTDA - ME | R FLOR DAMAS DA NOITE | 55 | LOTEAMENTO VILLAGE PARK | MACAE | | 27961826 | BRAZIL |
| LOCADORA 2 IRMAOS LTDA ME | | RUA ALVARO ESTEVES, 192 | | CASA 01 | SAO GONCALO | | 24450170 | BRAZIL |
| LOCADORA TRANSOL DE MACAE LTDA-ME | | RUA TEOTONIO SOARES DA SILVA, 111 | | | MACAE | | 27910--000 | BRAZIL |
| LOCALIZA RENT A CAR S / A | | AV RUI BARBOSA, 2100 | | | MACAE | | 27915012 | BRAZIL |
| LOCALIZA RENT A CAR S / A | | AVENIDA VINTE DE JANEIRO, S / N | | EIXO VIARIO | RIO DE JANEIRO | | 21941570 | BRAZIL |
| LOCAR GUINDASTES E TRANSPORTES INTERMODAIS S / A | | R JOAO PEDRO BLUMENTHAL, 300 | | | GUARULHOS | | 7224150 | BRAZIL |
| LOCKOUT TAGOUT SAFETY LTD | | 4D BRIGHOUSE | RIVER COURT | | | | TS2 1RT | UNITED KINGDOM |
| LOCON- LOCACOES DE CONTENTORES E SERVICOS LTDA | LOCON- LOCACOES DE CONTENTORES E SERVICOS | RUA A - QD H | | LOTES 08 E 09 | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| LOG SPECIALIZED ASSISTANCY LTDA ME | | RUA PROFESSOR HILARIAO DA ROCHA | 783 | APT111 | RIO DE JANEIRO | | 21920--040 | BRAZIL |
| LOGIKA SERVICOS DE TRANSPORTE LTDA | | RUA MARFIM | 35 | | MACAE | | 27940225 | BRAZIL |
| Loipart Ab | | Metallgatan 2 | | | Alingsas | | 441 32 | Sweden |
| LOIPART AB | | METALLGATAN 2-4 | PO BOX 694 SE 4411 18 | | | | | SWEDEN |
| LOIPART AB | DUTY OPERATOR | METALLGATAN 2 | | | ALINGSAS | | 44132 | SWEDEN |
| LOJAS MEZZALIRA COMERCIO DE PRES. E INFO. LTDA | MEZZALIRA COMERCIO E IMPORTACAO LTDA - ME | AV NOSSA SENHORA GLORIA, 801 | | ANDAR PRIMEIRO PARTE | MACAE | | 27920360 | BRAZIL |
| Lokit Polymer Pte Ltd | | 37, Kim Chuan Drive | | | | | 537089 | SINGAPORE |
| LOKIT POLYMER PTE LTD | MR JACKSON ONG | 37 KIM CHUAN DR | | | SINGAPORE | | 537089 | SINGAPORE |
| LONDON CLANCY GENERAL CLIENTS | | THE COURTYARD | 15 WINCHESTER ROAD | | | | RG21 8UE | UNITED KINGDOM |
| LONDON ELECTRONICS LIMITED | | THORNCOTE ROAD | NR SANDY | | | | SG19 1PU | GREAT BRITAIN |
| LONDON FLUID SYSTEM TECHNOLOGI | | KINGLEY PARK, STATION ROAD | KINGS LANGLEY | | | | WD4 8GW | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONDON OFFSHORE CONSULTANTS BRASIL LTDA | | RUA DA ASSEMBLEIA | 10 | GR 2920 | RIO DE JANEIRO | | 20011--901 | BRAZIL |
| LONDON S / S OWNERSMUTUAL INSURANCE | DUTY OPERATOR | 50 LEMAN STREET, | | | LONDON | | E1 8HQ | UNITED KINGDOM |
| LOPES E MILLER INFORMATICA LTDA | | AV ALMIRANTE BARROSO, 06 | | GRUPO 510 E 511 | RIO DE JANEIRO | | 20031002 | BRAZIL |
| LOPES PINTO ADVOGADOS ASSOCIADOS | | RUA MEXICO | 3 | AND 9 | RIO DE JANEIRO | | 20031--144 | BRAZIL |
| LORIJN & LOOS MULTIFUNCTION BV | | W.M DUDOKWEG 40 | 1703 DB HEERHUGOWAARD | | | | | NETHERLANDS |
| Louis Dreyfus Armateurs SAS | M. Antoine PERSON | 21 Quai Gallieni | | | Suresnes | | 92158 CEDEX | France |
| Louis Dreyfus Co Freight Asia PTE | Seb Landerretche | Route de lAeroport 29 | | | Le Grand-Saconnex | | 01218 | Switzerland |
| Louis Dreyfus Commodities Freight Asia Pte Ltd | | Zuidplein 208 | | | Amsterdam | | 1077XV | Netherlands |
| Louis Dreyfus Commodities Freight Asia Pte Ltd | Theresa Greene | BBT Tradeships LLC | 2115 Linwood Avenue | Suite 420 | Fort Lee | NJ | 07024 | |
| LOW COST PLUMBING SUPPLIES | | 44 MASTERS LANE | HALESOWEN | | | | B62 9HL | UNITED KINGDOM |
| LOWESTOFT & WAVENEY EDUC. SER | | FINANCE DEPT | ST PETERS STREET | | | | NR32 2NB | UNITED KINGDOM |
| LOYANG OFFSHORE ENGINEERING | | 25 LOYANG CRESCENT | MAILBOX NO. 5090 | | | | 508988 | SINGAPORE |
| LRBM DO BRASIL FORNECEDORA NAVAL | | AV DUQUE DE CAXIAS | 121 | SLJ 02 | DUQUE DE CAXIAS | | 26070--070 | BRAZIL |
| LTE TRANSPORTES DE EQUIPAMENTOS E MAQUINAS LTDA ME | | RODOVIA BA | 522 | | CAMACARI | | 42800970 | BRAZIL |
| LTGI COMERCIO E MANUTENCAO DE EQUIP ELETRON LTDA | LTGI COM. E MANUT. DE EQUIP ELETRON. LTDA | RUA VARZEDO | 233 | | RIO DE JANEIRO | | 21665310 | BRAZIL |
| LUANA A. PEIXOTO | | PRAIA DAS AMENDOEIRAS | S / N | LTE 39 QDR 15 PARTE | MARICA | | 24900000 | BRAZIL |
| LUBRICATION ENGINEERING | MRS ROUSI | SERR0N 85 | | | ATHENS | | 17122 | GREECE |
| Lubrication Engineers Hellas Sa | | SEPPON 85 | | | ATHENS | | 10441 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBRIFICANTES J. SAMPAIO LTDA | | RUA PREFEITO OLIMPIO DE MELO | 1140 / 1148 | | RIO DE JANEIRO | | 20930--003 | BRAZIL |
| LUCA COMERCIO DE ARTIGOS ESPORTIVOS LTDA - EPP | | RUA CLOVIS BEVILAQUA, 141 / 147 | | | SAO BERNARDO CO CAMPO | | 9891560 | BRAZIL |
| LUCIENE G SILVA CONFECCOES DE ROUPAS PROF. EIRELI | | RUA CARDEAL ARCO VERDE | 35 | LT35 QD19 APTO 1 | SAO GONCALO | | 24736--810 | BRAZIL |
| LUCKY DOLPHIN MARINE SERVICES | | AL-OMRAA TOWER 1ST FLOOR | SAPHIA ZAGHLOL | | | | 421111 | EGYPT |
| LUMAR DE MACAE COMERCIO E REPRESENTACAO LTDA | | RODOVIA AMARAL PEIXOTO KM 164.7 | | | MACAE | | 27920--340 | BRAZIL |
| LUMINA TERMINAIS DE CARGA E LOGISTICA LTDA | | RUA MONSENHOR MANOEL GOMES 562 | | | RIO DE JANEIRO | | RJ | BRAZIL |
| LUNA RESTAURANTE PORTILHO LTDA | | AV ELIAS AGOSTINHO, 250 | | PARTE | MACAE | | 27913350 | BRAZIL |
| LUNAMAR COMERCIO DE MEDICAMENTOS LTDA | | R MIGUEL COUTO | | 124, 201 | RIO DE JANEIRO | | 20070030 | BRAZIL |
| LVF PEREIRA SERVICOS DE PRATICAGEM | | AVN RIO BRANCO | 45 | SL 2507 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| Lygeri Peirounaki | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Lygeri Peirounaki | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| Lygeri Pirounaki | | 83 Serfiotou str, Piraeus | | | PIRAEUS | | 18539 | GREECE |
| M A SILVA BARRETO SERVICOS DE TELECOMUNICACOES | | RUA DJANIR MENDES DOS SANTOS | 63 | PARTE | MACAE | | 27935620 | BRAZIL |
| M J WILSON GROUP LTD | | FLOTECH HOUSE | STUART ROAD, BREDBURY | | | | | GREAT BRITAIN |
| M M CELARO SERVICOS DE HOTELARIA LTDA | | R GETULIO VARGAS | 64 | | RIO BONITO | | 28800--000 | BRAZIL |
| M S BRASIL ESTRUTURA METALICA LTDA | | AV B | S / N | LOTE 8 QUADRA10 | MACAE | | 27971130 | BRAZIL |
| M V PINHEIRO SILVA - ME | | RUA PROFESSOR GUSMAO | 455 | | MACAE | | 27923311 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M.C.MORAES HOTELARIA LTDA | | AVN LITORANEA | 400 | PARTE | CABO FRIO | | 28900000 | BRAZIL |
| M.C.O. BRASIL SERRALHERIA E REPAROS NAVAIS - EPP | | | 49 | | SAO GONCALO | | 24430500 | BRAZIL |
| M.H. ANDRADE SANTOS - ME | | AV DUQUE DE CAXIAS, 169 | | | MACAE | | 27943030 | BRAZIL |
| M.R. DRAINS LTD | | BEECH COTTAGE | CHURCH ROAD | | | | GU20 6BS | UNITED KINGDOM |
| M.R. ORION LTDA. | MR ORION LTDA - BRASIL | R DR. LUIZ JANUARIO, 406 | | SALA 203 | SAQUAREMA | | 28990000 | BRAZIL |
| M.V. SAFETY COMPANY LTD | | FAO MARY IN ACCTS, TECHO HOUSE | 351-356 CHIPPERFIELD ST MARYS | | | | BR5 2QR | UNITED KINGDOM |
| M3 MARINE EXPERTISE PTE LTD | | 1 COMMONWEALTH LANE #06-21 | ONE COMMONWEALTH | | | | 149544 | SINGAPORE |
| M3 MARINE EXPERTISE PTE LTD | | 1 COMMONWEALTH LANE #09-19 | ONE COMMONWEALTH | | | | 149544 | SINGAPORE |
| MA HYDRAULICS LTD | | UNIT 11 ASHLEY ESTATE | EXMOOR AVENUE | | | | DN15 8NJ | GREAT BRITAIN |
| MAC BOX MACAE BOX E DECORACOES LTDA | | RUA MARECHAL DEODORO | 107 | | MACAE | | 27910--310 | BRAZIL |
| MAC LAREN OIL ESTALEIROS LTDA | | RUA MIGUEL DE LEMOS | S / N | | NITEROI | | 24040--260 | BRAZIL |
| MAC LAREN OIL ESTALEIROS LTDA. | | RUA MIGUEL LEMOS | S / N | LOTE 616 | NITEROI | | 24040260 | BRAZIL |
| MAC SITECH LTD | | UNIT 38J LINDISFARNE COURT | BEDE INDUSTRIAL ESTATE | | | | NE32 3HG | GREAT BRITAIN |
| MACAE AUTO PECAS LTDA | | AV. RUI BARBOSA | 1113 | | MACAE | | 27910--360 | BRAZIL |
| MACAE CITY TREASURY SECRETARY | | AVENIDA PRESIDENTE SODRE, N. 534 | CENTRO | MACAE | | | 27910--490 | BRAZIL |
| MACAE EXPRESS TRANSPORTES LTDA | | VIA DO SOL, 511 - C | | | MACAE | | 27930090 | BRAZIL |
| MACAE MARINE COMERCIO E SERVICO EM EMBARCACIES | | RUA BENTO MARTINS DA COSTA, 198 | | | MACAE | | 27916--170 | BRAZIL |
| MACAE NAUTICA COM. REP. SERV. LTDA | | R BENTO MARTINS DA COSTA, 198 | | | MACAE | | 27916170 | BRAZIL |
| MACAE ROLAMENTOS LTDA | | AV RUI BARBOSA | 1541 | | MACAE | | 27915011 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACAETEC INSTRUMENTOS DE MEDICAO LTDA | | R SACRAMENTO 586 | | LOJA 3 | RUA SACRAMENTO | | 27913150 | BRAZIL |
| MACARTNEY UK LTD | | HOWEMOSS AVENUE | KIRKHILL INDUSTRIAL ESTATE | | | | AB21 0GP | GREAT BRITAIN |
| Macgregor (Gbr) Ltd | | PO Box 61 | | | Helsinki | | FI-00501 | Finland |
| Macgregor (Gbr) Ltd | | Porkkalankatu 5 | | | Helsinki | | FI-00180 | Finland |
| MACGREGOR (GBR) LTD | | 11B PETERSEAT DRIVE | ALTENS INDUSTRIAL ESTATE | | | | AB12 3HY | GREAT BRITAIN |
| MACGREGOR LTD | IAN JONES | PORKKALANKATU 5 FI-00180 | P.O. BOX 61 | | HELSINKI | | FI-00501 | FINLAND |
| MACGREGOR NORWAY AS | | ANDOYFARET 15 | 4623 KRISTIANSAND S | | | | | NORWAY |
| MACGREGOR NORWAY AS | | ANDOYVEIEN 23 | KRISTIANSAND S | | | | NO-4623 | NORWAY |
| MACGREGOR PCS MEXICO, S. DE R. | | AV. LOPEZ MATEOS MZA D LTE | 4 PIP LAGUNA AZUL C.P 24129, | | | | | MEXICO |
| MACHINE MART LTD | | MACHINE MART HOUSE | 211 LOWER PARLIMENT STREET | | | | NG1 1GN | UNITED KINGDOM |
| MACHINEFABRIEK BOLIER B V | | GREVELINGENWEG | 3313 LB DORDRECHT | | | | | NETHERLANDS |
| MACKAY COMMUNICATIONS CO LTD | DUTY OPERATOR | 3691 TRUST DR | | | RALEIGH | NC | 27616 | |
| MACKAY MARINE SERVICES | | 6 RAIK ROAD | ABERDEEN | | | | AB11 5QL | UNITED KINGDOM |
| MACNOR SERVICOS MECANICOS E ELETRONICOS LTDA | | | 442 | 101 | RIO DE JANEIRO | | 22041070 | BRAZIL |
| MADEIRA ROSA GASTRONOMIA CONTEMPORANEA LTDA ME | | AVN LITORANEA | 400 | PARTE | CABO FRIO | | 28900000 | BRAZIL |
| MADEIREIRA CASA NOVA DE MACAE LTDA | | ESTADA SAO JOSE DO MUTUM | 245 | | MACAE | | 27925--405 | BRAZIL |
| MADEIREIRA GRAMADO LTDA | | RUA AFRANIO PEIXOTO | 78 | | SALVADOR | | 40000--000 | BRAZIL |
| Maduro & Sons Bonaire | | PO BOX 57 | | | KRALENDIJK | BONAIRE | | NETHERLANDS Antilles |
| MAERSK OIL NORTH SEA UK LTD | | MAERSK HOUSE | CRAWPEEL ROAD | ALTENS | ABERDEEN | | AB12 3LG | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAERSK TRAINING ABERDEEN LTD | | PRIME FOUR BUSINESS PARK | KINGSWELLS CAUSEWAY, KINGSWELL | | | | AB15 8PU | UNITED KINGDOM |
| MAGIBOARDS LTD | | UNIT F STAFFORD PARK 12 | TELFORD | | | | TF3 3BJ | UNITED KINGDOM |
| MAGNATON COMERCIO DE FIOS E CABOS LTDA EPP | | RUA DA CONSTITUICAO,61 | | | RIO DE JANEIRO | | RJ | BRAZIL |
| MAGSAYSAY LTD | MR VILLARENTE | MAGSAYSAY BUILDING, T.M., 520 KALAW AVE, ERMITA | | | MANILA | | 01000 | PHILIPPINES |
| MAGSAYSAY MARITIME CORPORATION | | MAGSAYSAY BUILDING | 520 T.M. KALAW STREET | | | | | PHILIPPINES |
| MAIA COPIAS SERVICOS LTDA | | R FERREIRA VIANA | 122 | | MACAE | | 27910030 | BRAZIL |
| MAILLET SINALIZACAO E PAPELARIA LTDA. | MAILLET SINALIZACAO E PAPELARIA LTDA. | R BRIGADEIRO EDUARDO GOMES | 612 | | MACAE | | 27943670 | BRAZIL |
| MAINE BUSINESS SYSTEMS PLC | | CUSTOM HOUSE GLOUCESTER ROAD | CROYDON | | | | CR0 2DN | UNITED KINGDOM |
| MAJESTIC WINE WAREHOUSE LTD | | UNIT 1 ROMAN BUSINESS PARK | EAST STREET | | | | GU9 7SX | UNITED KINGDOM |
| MALAKOFF LIMITED | | NORTH NESS | LERWICK | | | | ZE1 0LZ | UNITED KINGDOM |
| MALTA & MENESES ADVOGADOS ASSOCIADOS | | AVN RIO BRANCO | 185 | SL 2013 | RIO DE JANEIRO | | 20040--902 | BRAZIL |
| MALUWA RESTAURANTE LTDA | ALUWA RESTAURANTE LTDA | AV ELIAS AGOSTINHO, 250 | | | MACAE | | 27913350 | BRAZIL |
| MAN DIESEL & TURBO | | H. CHRISTOFFERSENSVE J 6 | 4960 HOLEBY | | | | | DENMARK |
| MAN DIESEL & TURBO BRASIL LTDA | | RUA GAL JOSE CRISTINO | 31 SAO CRISTOVAO | | | | 20921 | BRAZIL |
| Man Diesel & Turbo Se | | GREEK REPS MAN Diesel & Turbo Hellas Ltd, 89 | AKTI MIAOULI | | PIRAEUS | | 18538 | GREECE |
| MAN DIESEL AND TURBO SE / MAN B&W HELLAS LTD | MRS KORKOLI | AKTI MIAOULI 89 | | | PIRAEUS | | 18538 | GREECE |
| Man Diesel Ellas | | MAN Diesel & Turbo Hellas Ltd, 89 | AKTI MIAOULI | | PIRAEUS | | 18538 | GREECE |
| Man Diesel North America Inc | | 1600A Brittmoore Road | | | Houston | TX | 77043 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAN DIESELL & TURBO BRASIL LTDA | | RUA GENERAL JOSE CRISTINO | 31 | | RIO DE JANEIRO | | 24050350 | BRAZIL |
| MANANCIAL EXTINTORES LTDA | | AV VIA REGIONAL | 3944 | | SALVADOR | | 41310505 | BRAZIL |
| MANFRED ENGEL KG | | RINGSTRASSE 1154 | | | | | | GERMANY |
| MANGFLEX ARTEFATOS DE BORRACHA LTDA | | | 42 | LOJA 02 | NITEROI | | 24030110 | BRAZIL |
| MANN+HUMMEL (UK) LTD | | HILTON CROSS BUSINESS PK | CANNOCK ROAD | | | | WV10 7QZ | GREAT BRITAIN |
| MANOLITO ALOTA | | 1041 A MABINI ST. | ERMITA | | MANILA | | | PHILLIPINES |
| MANSUETO PIEROTTI & FILHOS LTDA. | MR RUBENS | RUA MANSUETO PIEROTTI, 36 - VALONGO, SANTOS - SP | | | SANTOS | | 11010--310 | BRAZIL |
| MANTANOVITCH-KATSAROS AEBE | MR KATSAROS | EGALEO | | | PIRAEUS | | 18545 | GREECE |
| MAPAMAR COMERCIO E SERVICOS LTDA | | RUA RICARDO MACHADO | 156 | E 156 A | RIO DE JANEIRO | | 20921--270 | BRAZIL |
| MAQUI-MOTO IND. E COM. LTDA | | R. TUIUTI 302 A | | | RIO DE JANEIRO | | 20921--010 | BRAZIL |
| MAQUIMP COMERCIAL IMPORTADORA LTDA | | AV. MORUMBI | 8390 | 2 ANDAR CJ 21 / 22 | SAO PAULO | | 4703002 | BRAZIL |
| MAR ATLANTICO DESPACHO E SERVICOS MARITIMOS LTDA | | AVENIDA ESTADOS UNIDOS, 4 | | SALA 701 | SALVADOR | | 40010020 | BRAZIL |
| MAR OIL APOIO MARITIMO LTDA | | R PEDRO FERREIRA, 155 | | SALA 1601 | ITAJAI | | 88301030 | BRAZIL |
| MARA SIMONE SANTOS DOS ANJOS | | ESTRADA DA AGUA GRANDE | 1525 | BLC 27 - APT 101 | RIO DE JANEIRO | | 21230354 | BRAZIL |
| MARALTAIR MOTORES E INSTALACOES ELETRICAS LTDA | | R SAO LOURENCO. 138 | | | NITEROI | | 24060008 | BRAZIL |
| MARAMA COMERCIO E REPRESENTACOES LTDA. | | R 24 DE FEVEREIRO,71 | | | RIO DE JANEIRO | | 21040300 | BRAZIL |
| MARASTRO COMPANIA NAVIERA S.A. | | CALLE AQUILINO DE LA GUARDIA | NO 8, IGRA BUILDING | | PANAMA | | | REPUBLIC OF PANAMA |
| MARATHON OIL UK LLC | | P O BOX 11741 | ABERDEEN | | SCOTLAND | | AB15 6YU | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELO MARINHO RIBREIRO LTDA | | R BENEDITO LACERDA, 13 | | | MACAE | | 27913000 | BRAZIL |
| MARCELO RAMALHO LENGRUBER | | RUA ANTONIO BARBOSA DA SILVA, 244 | | NOVA MACAE | MACAE | | 27945520 | BRAZIL |
| MARCIA LUZIA DA CONCEICAO BATISTA | | SRV JOSE ANGELO DE OLIVEIRA | 111 | | VITORIA | | 29051125 | BRAZIL |
| MARCO MARINE A / S | | TINVEJ 16 | DK-3060 ESPERGAERDE | | | | | DENMARK |
| Mare Marine Enterprises Ltd | | 14, Skouze Str. | | | Piraeus | | 18536 | Greece |
| MARE SAFETY AS | | STALHAUGEN 5 | 6065 ULSTEINVIK | | | | | NORWAY |
| Marecon Muh. Hiz. Tic. Ltd | | Aydintepe Mahallesi, Guzin Sokak, No 13 / 2Tuzla | | | Istanbul | | | Turkey |
| Marel Electronics Sa | | SOTIROS 6 | | | PIRAEUS | | 18535 | Greece |
| MAREL ELECTRONICS SA | MR MARIDAKIS | SOTIROS 6 | | | PIRAEUS | | 18535 | GREECE |
| MAREL ELECTRONICS SA | MR MARIDAKIS | SOTIROS 6, PEIRAIAS | | | PIRAEUS | | 18535 | GREECE |
| MAREX COMERCIO E EXPORTACAO DE SUP. MARITIMOS LTDA | MAREX COMERCIO E EXPORTACAO DE SUP. MARITIMOS | RUA JORGE ACURCIO, 435 | | | FORTALEZA | | 60410--800 | BRAZIL |
| MAREX MARINE SERVICES LTD | | BON ACCORD HOUSE | GREYHOPE ROAD | | | | AB11 9RD | UNITED KINGDOM |
| MARFOOD COMERCIO E SERVICOS DE HOTELARIA LTDA | | AV.PREF.ARISTEU FERREIRA DA SILVA, 2200 | | | MACAE | | 27915--000 | BRAZIL |
| Maria Anastasopoulou-Votsi | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Maria Anastasopoulou-Votsi | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| MARIA DA PENA CONCEICAO DA MOTA ME | | ROD. UNIVERSITARIA | S / NO. | | SIMOES FILHO | | 43700000 | BRAZIL |
| MARIA DE FATIMA LOBO VELHO | | RUA PORTO VELHO | 893 | | MACAE | | 27935--070 | BRAZIL |
| Marichem Marigases Ltd | | SFAKTIRIAS 64-66 | | | PIRAEUS | | 185 45 | Greece |
| Marikem Marigkazis Hellas Ae | | SFAKTIRIAS 64-66 | | | Piraeus | | 18545 | Greece |
| MARIKEM MARIGKAZIS HELLAS AE | MR PATERAS | SFAKTIRIAS 64-66 | | | PIRAEUS | | 18545 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIKEM MARIGKAZIS HELLAS AE | MR PATERAS | SFAKTIRIAS 64-66 PEIRAIAS | | | PIRAEUS | | 18545 | GREECE |
| MAR-IN CONTROLS B.V. | | VAN UTRECHTWEG 8-10 | 2921 LN | | | | | NETHERLANDS |
| MARINE ALUMINIUM AS | | PO BOX 134 | AVALDSNES | | | | 04299 | NORWAY |
| MARINE ALUMINIUM AS | | PO BOX 134 | N-4299 AVALDSNES | | | | | NORWAY |
| MARINE ELECTRONIC SYSTEMS LTD | | WESTWOOD COURT | BRUNEL ROAD | | | | SO40 3WX | GREAT BRITAIN |
| MARINE ENTERPRISES LTD | | 1-3 TOWNSEND BUILDINGS | MELBURY OSMOND | | | | DT2 0LP | GREAT BRITAIN |
| MARINE FIRE SAFETY & M.F.S FIR | | UNIT D4 HAYS BRIDGE BUSINESS C | BRICKHOUSE LANE, GODSTONE | | | | RH9 8JW | GREAT BRITAIN |
| Marine Industry | | Chemin du Devin 72 | | | LAUSANNE | | 01012 | SWITZERLAND |
| MARINE LIGHTING UK LTD | | 80 DUNSTER ROAD | CHELMSLEY WOOD SOLIHULL | | | | B37 7UU | UNITED KINGDOM |
| MARINE MANAGEMENT BULK SERVICES INC | MRS SOFIKITI | 2 SKOUZE | | | PIRAEUS | | 18536 | GREECE |
| MARINE MANAGEMENT BULK SERVICES INC | MRS SOFIKITI | 2 SKOUZE , PIRAEUS | | | PIRAEUS | | 18536 | GREECE |
| Marine Management Bulk Services MC | | 2 Skouze Street | | | Piraeus | | 185 36 | Greece |
| MARINE MANAGEMENT SERVICES | | 2 SKOUZE STR & AKI MIAOULI | | | PIRAEUS | | 18536 | GREECE |
| Marine Management Services M.C. | Attn Mark Deninger and Bob Burns | Bracewell LLP | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103-3458 | |
| MARINE MANAGEMENT SERVICES M.C. | MRS SOFIKITI | 2 SKOUZE | | | PIRAEUS | | 18536 | GREECE |
| MARINE MANAGEMENT SERVICES M.C. | MRS SOFIKITI | 2 SKOUZE , PIRAEUS | | | PIRAEUS | | 18536 | GREECE |
| Marine Management Services MC | | 2 Skouze Street | | | Piraeus | | 185 36 | Greece |
| MARINE MANNING (GUERNSEY) LTD | | PO BOX 287, 4TH FLOOR | WEST WING, TRAFALGAR COURT | | | | GY1 3RL | GUERNSEY |
| MARINE MARKETING SERVICES | | OFFICE 53-BIG PADLOCK BUILDING | CHAMPION BUSINESS PARK | | | | CH49 0AB | GREAT BRITAIN |
| MARINE MEDICAL SERVICES | | SEAFORTH HOUSE | SEAFORTH ROAD NORTH | | | | G52 4JQ | GREAT BRITAIN |
| MARINE PARTS INTERNATIONAL SPA / MARINE & IND.SYSTEMS LTD | MRS GIAGLITSOPOULOU | EFPLIAS 8 | | | PIRAEUS | | 18537 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINE SAFETY FORUM | | C / O THE STABLES | WHITEHOUSE FARM | | | | AB33 8AT | UNITED KINGDOM |
| MARINE SAFETY SUPPLIES LTD | | MARINE HOUSE, NORMAN TERRACE | UNIT 2 / 3 WILLINGTON QUAY | | | | NE28 6SU | GREAT BRITAIN |
| MARINE SERVICE IND E COM DE EQ ELETRONICOS LTDA | | RUA FUNCHAL | 1084 | | GUARUJA | | 11432--000 | BRAZIL |
| MARINE SHIPPING MUTUAL INSURAN | | THE QUAYSIDE | NEWCASTLE UPON TYNE | | | | NE1 3DU | UNITED KINGDOM |
| MARINE SOLUTION DO BRASIL | | DR. FRANCISCO PORTELA | 2679 CENTER, SAO GONCALO | | | | | BRAZIL |
| MARINE TIES LTD | | 3 HABOSEM ST, BUILDING 3 P.O.B | ASHOD | | | | 77140 | ISRAEL |
| MARINE TOUR SERV DE TURISMO LTDA-ME | | R PEDRO ERNESTO, | 14 | | RIO DE JANEIRO | | 20220350 | BRAZIL |
| MARINE TURBO ENGINEERING LTD | | ABBEY STREET | BIRKENHEAD, LIVERPOOL | | | | CH41 5JU | GREAT BRITAIN |
| MARINE VENTURES LTD | | MARVEN HOUSE | 1 FIELD ROAD | | | | RG1 6AP | GREAT BRITAIN |
| MARINER SHIPPING COMPANY LTD | A.STAMATIADIS | MEBUSAN YOKUSU STR. KOPUZLAR HAN 2 NR. 10 FLOOR 5 FINDIKLI | | | ISTANBUL | | 34427 | TURKEY |
| Mariner Shipping Istanbul | | MEBUSAN YOKUSU STR. KOPUZLAR HAN 2 | NR. 10 FLOOR 5 | | ISTANBUL | | 34427 | TURKEY |
| MARIO LUIZ PEREIRA DUARTE | | RUA BOM JARDIM N 69 | BAIRRO MAR GROSSO | | LAGUNA | SC | | BRAZIL |
| MARIOFF CORPORATION OY | | PLAZA BUSINESS PARK HALO | AYRITIE 24, PO BOX 1002 | | | | 01511 | FINLAND |
| Marisafe Inc | | LALIZAS AE | 3 GOUNARI STR | | Piraeus | | 18531 | Greece |
| MARISAFE INC | MICHALIS LOUPASAKIS | 3 GOUNARI STR. | | | PIRAEUS | | 18531 | GREECE |
| MARISAFE INC | MICHALIS LOUPASAKIS | 3 GOUNARI STR. PIRAEUS | | | PIRAEUS | | 18531 | GREECE |
| Maritec E.P.E | | 9A, Tripoleos Str. | P.O. 18863, N. Ikonio, Perama | | Piraeus | | 18863 | Greece |
| MARITEC PTE LTD | | 192 PANDAN LOOP | #05-27 PANTECH BUSINESS HUB | | | | 128381 | SINGAPORE |
| MARITECH EPE | MR GIANNATOS PANAGIOTIS | TRIPOLEOS 9A | | | PERAMA | | 18863 | GREECE |
| Maritech International Ltd | Attn Byron Skaftouros | c/o Maritech Group | PO Box 70384 | 166 10 Glyfada | Athens | | | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARITIEM INSTITUUT WILLEM BARE | | DELLEWAL 8 | PO BOX 26 | | | | 8880 AA | NETHERLANDS |
| MARITIMA DEL ESTRECHO | | PO BOX 439 | SUITE 13, WATER GARDENS 2 | | | | | GIBRALTAR |
| Maritime & Transport Services | | 40 SECOND STREET, PORT BUSTAMANTE | NEWPORT WEST | | KINGSTON | | 11 | JAMAICA |
| MARITIME & TRANSPORT SERVICES LIMITED | DONALD BARRANT | 40 SECOND STREET, PORT BUSTAMANTE, NEWPORT WEST, WEST INDIES | | | KINGSTON | | 11 | JAMAICA |
| MARITIME AND COASTGUARD AGENCY | | BAY 1 / 09, SPRING PLACE | 105 COMMERCIAL ROAD | | | | SO15 1EG | GREAT BRITAIN |
| MARITIME AND COASTGUARD AGENCY | | HULL MARINE OFFICE (BEVERLEY) | CROSSKILL HOUSE, MILL LANE | | | | HU17 9JB | GREAT BRITAIN |
| MARITIME BUNKERING LTD | | WITHAM HOUSE | 45 SPYVEE ST | | | | HU8 7JR | UNITED KINGDOM |
| Maritime Endeavors New Orleans | | 3500 N. CAUSEWAY BLVD. | SUITE 1500 | | NEW ORLEANS | LA | 70002 | |
| MARITIME ENDEAVORS NEW ORLEANS | ILIAS KATSAROS | NEW ORLEANS OFFICE | 3500 N. CAUSEWAY BLVD. SUITE 1500 | | METAIRE | LA | 70002 | |
| MARITIME NETWORK SDN BHD | MR RAHMAN | A-2-5, 2ND LEVEL, INTANIA KLANG, JALAN INTAN 1 / KS 1 | TELUK GADONG BESAR, SELANGOR | | KLANG | | 41200 | MALAYSIA |
| Maritime Network Sdn Bhd P. Dickson Mayl | | JALAN INTAN 1/KS 1, TELUK GADONG BESAR | A-2-5, 2ND LEVEL, INTANIA KLANG | | KLANG | SELANGOR | 41200 | MALAYSIA |
| MARITIME PARTNER AS | | BREIVIKA INDUSTRIVEG 65 | AALESUND | | AALESUND | | N 6018 | NORWAY |
| MARITIME PARTNER ASIA PTE LTD | | 31B BENOI ROAD PIONEER LOT | SINGAPORE | | | | 627780 | SINGAPORE |
| MARITIME PROGRESS LTD | | SEALAND CENTRE | 3-5 HOLMETHORPE AVENUE | | | | RH1 2LZ | UNITED KINGDOM |
| MARITIME SOLUTIONS JAMAICA LTD | CAROL DIXON | 12 FIRST STREET, SUITE # 3, NEWPORT WEST | | | KINGSTON | | 0XXXX | JAMAICA |
| MARITIME SOLUTIONS JAMAICA LTD | CAROL DIXON | 12 FIRST STREET, SUITE # 3, NEWPORT WEST, W.I. | | | KINGSTON | | 0XXXX | JAMAICA |
| MARITIME TECHNICAL INT LTD | | 28 IVES STREET | SOUTH KENSINGTON | | | | SW3 2ND | UNITED KINGDOM |
| MARITIME TECHNICAL INTERNATION | | PO BOX 232 NEWPORT HOUSE | 15 THE GRANGE | | | | GY1 4LA | GUERNSEY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARITIME TELECOMMUNICATIONS NE | | 3044 NORTH COMMERCE PARKWAY | | | MIRAMAR | FL | 33025 | |
| MARITRONICS TRADING LLC | DUTY OPERATOR | PO BOX 6488 | | | DUBAI | | 06488 | UNITED ARAB EMIRATES |
| MARK VAN SCHAICK BV | | NIEUWE WATERWEGSTRAAT 7 | 3115 HE SCHIEDAM | | | | | NETHERLANDS |
| MARKA EXPORTS LTD | | PO BOX 957 COASTAL BLDG | WICKHAMS CAY II-ROAD TOWN | | | | VG1110 | VIRGIN ISLANDS |
| MARKA EXPORTS, INC. | | 2860 MARINA MILE RD (SR 84W) | SUITE 111 | | FT LAUDERDALE | FL | 33312 | |
| MARKS AND SPENCER PLC | | PO BOX 3001 | SHEFFIELD | | | | S97 3GN | UNITED KINGDOM |
| MARLINK AS | | LYSAKER TORG 45 | POSTBOKS 433 | | | | 01327 | NORWAY |
| Marlink Sa | | 367 SYNGROU AVE | | | ATHENS | | | GREECE |
| MARSH LTD | | GROVE HOUSE | NEWLAND STREET | | | | CM8 2UP | GREAT BRITAIN |
| Marsh Ltd | | 1 Tower Place West, Tower Place | | | London | | EC3R 5BU | United Kingdom |
| MARSH LTD | DUTY OPERATOR | 1 TOWER PLACE WEST, TOWER PLACE | | | LONDON | | EC3R 5BU | UNITED KINGDOM |
| Martec Ltd | | 13 Vouliagmenis Ave | Glyfada | | Athens | | 166 75 | Greece |
| MARTEC LTD | ILIAS KOSSIERIS | 13 VOULIAGMENIS AVE | | | GLYFADA | | 16675 | GREECE |
| MARTECH MANUTENCOES, COMERCIO E SERVICOS LTDA | | AVENIDA MERITI | 2240 | SALAS 303 E 304 | RIO DE JANEIRO | | 21211--006 | BRAZIL |
| MARTEK MARINE LTD | | 6A ADWICK PARK | MANVERS, ROTHERHAM | | | | S63 5AB | GREAT BRITAIN |
| MARTEK MARINE LTD | | UNIT 6A ADWICK PARK | ROTHERHAM | | | | S63 5AB | GREAT BRITAIN |
| MARTEK MARINE LTD | ANDREW PROCTOR | 6A ADWICK PARK, MANVERS, ROTHERHAM | | | SWINTON | | S63 5AB | UNITED KINGDOM |
| MARTEK MARINE LTD | ANDREW PROCTOR | 6A ADWICK PARK, MANVERS, SWINTON, ROTHERHAM | | | SWINTON | | S63 5AB | UNITED KINGDOM |
| MARTIN BENCHER | | (SCANDINAVIA) A/S | BALTICAGADE 19 | 1 FLOOR | DK-8000 ARHUS C | | | DENMARK |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Slessor | Mike Wilson | c/o Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| Martin Swaffield | Mike Wilson | C/O Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| MARTINS GROUP | | LONDON ROAD | HATCH | | | | RG24 7NZ | UNITED KINGDOM |
| MARTYN FIDDLER NETHERLANDS B.V. | | ZUIDPLEIN 126, WTC TOWER H | 15TH FLOOR | | AMSTERDAM | | 1077XV | NETHERLANDS |
| Marvel Ltd | | MYRTIDIOTISSIS 5 KASTELA PIRAEUS GR18533 | | | Piraeus | | 18533 | Greece |
| MARVEL LTD | MRS ZOGRAFOU | RODOPIS 68-70 | | | PIRAEUS | | 18545 | GREECE |
| MARVEL LTD | MRS ZOGRAFOU | RODOPIS 68-70 PEIRAIAS | | | PIRAEUS | | 18545 | GREECE |
| MASCHINEFABRIK BROHL GMBH & CO | | POSTFACH 84 | BROHL-LUTZING | | | | D-56654 | GERMANY |
| MASSAGE IN THE WORKLACE | | 70 DENHAM ROAD | BURGESS HILL | | | | RH15 9TG | UNITED KINGDOM |
| MASTER ENERGY SERVICOS DE MANUT EM EQUIP IND LTDA | | RUA JOAO DE SOUZA COELHO | 96 | | CAMPINAS | | 13065--703 | BRAZIL |
| MASTER MARINE (PTE) LTD | | 194 PANDAN LOOP | #05-25 PANTECH BUSINESS HUB | | | | 128383 | SINGAPORE |
| MASTER MARINE COM. E EXP. LTDA | | RUA MANSUETTO PIERROTT | 18 | | SANTOS | | 11010--270 | BRAZIL |
| Master Maritime Agencies Istanbul | | Acisu Sokak, Cinili Apt No 5/3 | MACKA BESIKTAS | | ISTANBUL | | 34357 | TURKEY |
| MASTER ROM MICROELETRONICA LTDA | | RUA TURIUVA | 157 | | RIO DE JANEIRO | | 21051220 | BRAZIL |
| MASTO WIRE-SERVICE A / S | | NYE TEGLVERKSVEI 7 B | PO BOX 1615 | | | | | NORWAY |
| MATCH CORPORATE GROUP S.A. DE | | PROLONGACION FARALLON LOCAL 28 | MAGALLANES, ACAPULCO DE JUAREZ | | | | | MEXICO |
| MATRIX MARINE SERVICES LTD | | UNIT 2 TECHNOVA COURT | EARL ROAD | | | | NR13 6NT | UNITED KINGDOM |
| MATTHEWS DANIEL INTERNATIONAL | | 80 ANSON ROAD | #30-01 FUJI XEROX TOWERS | | | | 79907 | SINGAPORE |
| MAXIMA INSTALADORA E REFRIGERACAO LTDA | | RUA UBALDINO DO AMARAL, 42 | | | RIO DE JANEIRO | | 20231--016 | BRAZIL |
| MAXXIMUS SERVICOS MARITIMOS LTDA | | RUA JORNALISTA SARDO FILHO | 38 | | NITEROI | | 24050100 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYDAY SEALS AND BEARINGS LTD | | CHELTENHAM | GLOUCESTER | | | | GL51 9NJ | GREAT BRITAIN |
| MAYMAR MARINE SUPPLY CO INC | GEORGE MAVROMIHALIS | 08 DELMAS AVE | | | PASCAGOULA | MS | 39567 | |
| Maymar Marine Supply, Inc. | | 308 Delmas Ave | P.O. Box 351 | | Pascagoula | MS | 39567 | |
| MB AIR SYSTEMS LTD | | 149 GLASGOW ROAD | WISHAW | | | | ML2 7QJ | GREAT BRITAIN |
| MCF TORRES E WTF TORRES LTDA | | RUA BOM JARDIM | 562 | CS 04 | RIO DAS OSTRAS | | 28896--028 | BRAZIL |
| MCGEOCH MARINE LTD | | 30 FOUNTAIN CRESCENT | INCHINNAN BUSINESS PARK | | | | PA4 9RE | GREAT BRITAIN |
| MCM Abogados | Manuel Cervantes Mosqueda | Prolongacion Paseo de la Reforma No. 39, Oficina 8 | Col. Paseu de las Lomas | | Ciudad de Mexico | | C.P. 01330 | Mexico |
| MCM OIL & GAS LAWYERS SC | | AVENIDA VASCO D3E QUIRONGA NO 4299 INT | NO.TORRE D DEPARTAMENTO 1102 | LOMAS DE SANTA FE | CUAJIMALPA DE MORELOS | | 05300 DF DF | MEXICO |
| MCMG WORLDWIDE LIMITED | MR PSYLLAS | 1 ZAKYNTHOU STR | | | LIMASSOL | | PC 3107 | CYPRUS |
| MCMG WORLDWIDE LIMITED | MR PSYLLAS | 1 ZAKYNTHOU STR, PC | | | LIMASSOL | | 03107 | CYPRUS |
| MCMG WORLDWIDE LIMITED | MR PSYLLAS | 1 ZAKYNTHOU STR, PC 3107 | | | LIMASSOL | | 03107 | CYPRUS |
| Mcquilling Brokerage Partners Inc | | Ocean House, 1035 Stewart Ave | Suite 100 | | Garden City | NY | 11530 | |
| MCQUILLING BROKERAGE PARTNERS INC | WADE THIBAULT | MARINER HOUSE, 3310 TRAVIS STREET | | | HOUSTON | TX | 77006 | |
| MDR PEREIRA | M D R PEREIRA ME | R CAZUARINAS, | | | MACAE | | 27946020 | BRAZIL |
| MECANICA AMAZONAS LTDA | | R MIGUEL DE LEMOS | 24 | | NITEROI | | 24040260 | BRAZIL |
| MECATEC SERVICOS SUBAQUATICOS LTDA | | RUA JOAO TEIXEIRA NETO | 143 | SL 01 | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| Medbulk Shipping | | NECATIBEY CAD. No 72/4 | KARAKOY | | ISTANBUL | | 34425 | TURKEY |
| MEDBULK SHIPPING | MR BARTINI, MR ARDALI | NECATIBEY CAD. NO 72 / 4 KARAKOY | ATATURK BULVARI NO 12, SAVAS | | ISTANBUL | | 34425 | TURKEY |
| MEDGROUP OFFSHORE DIST. DE MEDICAMENTOS E PROD. | | RUA SEIS | 97 | QUADRA K IMBURO | MACAE | | 27971340 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDI-LINK PTE LTD | | BLOCK 803 KING GEORGES AVENUE | 02-186 SINGAPORE | | | | 200803 | SINGAPORE |
| MEDIQUIP LIMITED | | UNIT 15, DUKES PARK | EARSHAM | | | | NR35 2AQ | GREAT BRITAIN |
| MEGA BOR COMERCIO DE BORRACHA LTDA | | R FIGUEIRA DE MELO | 262 | | RIO DE JANEIRO | | 20941001 | BRAZIL |
| MEGA CARAVELLE COM. DE BORRA E ROLAMENTOS LTDA | | RUA FIGUEIRA DE MELO | 279 | LOJA A | RIO DE JANEIRO | | 20941001 | BRAZIL |
| MEGA PETRUS COMERC. DE PROD. INFORMATICA E ELETRO | | R TEIXEIRA DE GOUVEIA, 1326 | | LOJA 1 | MACAE | | 27916000 | BRAZIL |
| MEGACON CONTROLS LTD | | 4 CHAPEL ROW | QUEEN SQUARE | | | | BA1 1HN | GREAT BRITAIN |
| MEGATHERM COM E REPRES. LTDA. -EPP | | RUA PANAMA | 353 | | RIO DE JANEIRO | | 21020--310 | BRAZIL |
| MEKARU ENGENHARIA E COM. DE EQ. DE VENTILACAO LTDA | | RUA JOSE COBRA | 1365 | SL 03 CJ DE VILLE | SAO JOSE DOS CAMPOS | | 12237--000 | BRAZIL |
| MENDES VIANNA ADVOGADOS ASSOCIADOS | | AVENIDA RIO BRANCO | 25 | ANDAR 1 E 2 SALA 1509 A 1515 | RIO DE JANEIRO | | 20090902 | BRAZIL |
| MENDES, HALL & ADVOGADOS ASSOCIADOS | | AV CHURCHILL | 109 | ANDAR 3 | RIO DE JANEIRO | | 20020050 | BRAZIL |
| MENNENS AMSTERDAM BV | | POSTBUS 8051 | AMSTERDAM | | | | 1005 AB | NETHERLANDS |
| MEQPELT COMERCIO E SERVICOS DE MAQUINAS LTDA | | R TENENTE AGNALDO, 32 | | LOJA - VILA SAO JORGE | RIO DE JANEIRO | | 21235280 | BRAZIL |
| MERCADOMOVEIS LTDA | | VICTOR MEIRELES 288 | 288 | | PONTA GROSSA | | 84051--300 | BRAZIL |
| MERCANTILE / MERCANSA | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| Mercantile Shipstores | | GREEK REPS WMS SA, 86 filonos Str., 185 36 | | | Piraeus | | | GREECE |
| MERCEDANIA PECAS LTDA. | | AV NOVA YORK | | | RIO DE JANEIRO | | 21041040 | BRAZIL |
| Merchant Navy Ratings Pension Fund (MNRPF) | | Leatherhead House | Station Road | | Leatherhead | Surrey | KT22 7ET | United Kingdom |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCIA FLEXIBLES | | ORLETON ROAD | LUDLOW | | | | SY8 1XF | GREAT BRITAIN |
| MERCUR S / A | | RUA CRISTOVAO COLOMBO, 53 | | | SANTA CRUZ DO SUL | | 96825010 | BRAZIL |
| MERCURE HOTEL | | (THE BUSH HOTEL) | THE BOROUGH | | | | GU9 7NN | UNITED KINGDOM |
| MERGULHO PRO CONSULT.INST. E SERV SUB. ESPEC. LTDA | | RUA PROFESSOR NOBERTO CATALDI | S / N | LT 4 QD 1 | NOVA IGUACU | | 26210--000 | BRAZIL |
| Meridian | | 170 SYNGROU AVE | | | ATHENS | | 176 71 | GREECE |
| MERIDIAN BROKERAGE INC | MS ANDRIANI GAVANA | 70, FILONOS STREET | | | PIRAEUS | | 18535 | GREECE |
| Meridian Brokerage Inc. | c/o Chalos & Co, P.C. | 55 Hamilton Avenue | | | Oyster Bay | NY | 11771 | |
| MERLIN DOCUMENT MANAGEMENT SOL | | THE OLD WAREHOUSE | STAR YARD | | | | GU11 1JZ | UNITED KINGDOM |
| MERMAID MARITIME VIETNAM JSC | | DONG XUYEN IP | RACH DUA WARD | | | | | VIETNAM |
| MES TECHNOSERVICE CO LTD | SHINICHI FUKUDA | 1-1,TAMA 3-CHOME, TAMANO | | | OKAYAMA | | 706-8651 | JAPAN |
| MESSENGER EXPRESS TRANSP.INTERN.LTDA | | RUA PEDRO GUEDES | 55 | | RIO DE JANEIRO | | 20271040 | BRAZIL |
| METALDYNE INTERNATIONAL (UK) L | | 131 PARKINSON LANE | HALIFAX | | | | HX1 3RD | UNITED KINGDOM |
| METALLOVIO TECHNIKI ABEE | MR SPYRIRIS | POLIDEFKOUS 60 | | | PIRAEUS | | 18545 | GREECE |
| METALOCK DO BRASIL MEC. IND. COM. LTDA | | R VISCONDE DO RIO BRANCO, 20 / 26 | | | SANTOS | | 11013030 | BRAZIL |
| METALOCK DO BRASIL MECAN.IND.E COMERCIO LTDA | | R DA GAMBOA, 281 | | | RIO DE JANEIRO | | 20220322 | BRAZIL |
| METALOCK ENGINEERING SWEDEN AB | | PO BOX 1523 | 50 GOTEBORG | | | | SE-401 | SWEDEN |
| METALPIER INDUSTRIA DE USINAGEM | | R DONA ELISA DA SILVEIRA BAHIA | S / N | | ITABORAI | | 24800000 | BRAZIL |
| METALURGICA MEBER LTDA | | RUA MAL.HUMBERTO DE A.C.BRANCO, 729 | | | BENTO GONCALVES | | 95700000 | BRAZIL |
| METCALFE CATERING EQUIPMENT LT | | HAYGARTH PARK | BLAENAU FFESTINIOG | | | | LL41 3PF | GREAT BRITAIN |
| METOS BV | | POSTBUS 25 | RUURLO | | | | 7261 AG | NETHERLANDS |
| METOS OY AB | | AHJONKAARRE | FIN-04220 KERAVA | | | | | FINLAND |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROL SPRINGS LTD | | 5 CLAYFIELD CLOSE | MOULTON PARK | | | | NN3 6QF | GREAT BRITAIN |
| METROVAL CONTROLE DE FLUIDOS LTDA | | RUA CHRISTIANO KILMEYERS, 819 | | | NOVA ODESSA | | 13460--000 | BRAZIL |
| METTLER-TOLEDO LTD | | 64 BOSTON ROAD | BEAUMONT | | | | LE4 1AW | GREAT BRITAIN |
| MEZZALIRA COMERCIO E IMPORTACAO LTDA ME | | ROD GOVERNADOR MARIO COVAS | 600 | GALPAO 15 LT TABAJARA | CARIACICA | | 29147--030 | BRAZIL |
| MGM-MAN. E INSP. NAVAL E IND. LTDA-ME | | AV. MARTINHO DE ALMEIDA 100 | | | NITEROI | | 28800--000 | BRAZIL |
| MGR FLUID POWER LTD | | UNIT 34, 23 LONGFIELD ROAD | SYDENHAM INDUSTRIAL ESTATE | | | | CV31 1XB | UNITED KINGDOM |
| MICRON HYDRAULICS LTD | | WHARFEDALE ROAD | EUROWAY TRADING ESTATE | | | | BD4 6SG | GREAT BRITAIN |
| MID MINI MAX PURIFICACAO DE AGUA LTDA | | R ABREU LIMA, 145 | | LOJA 03 | MACAE | | 27916020 | BRAZIL |
| MIDCONTINENT GREAT YARMOUTH LT | | GAPTON HALL ROAD | GREAT YARMOUTH | | | | NR31 OHX | GREAT BRITAIN |
| MIDLAND DIVING EQUIPMENT LIMIT | | 57 SPARKENHOE STREET | | | | | LE2 0TD | GREAT BRITAIN |
| MID-TECH (AIR PRODUCTS) LTD | | WEST MIDLANDS HOUSE | GIPSY LANE | | | | WV13 2HA | UNITED KINGDOM |
| MILES TOOL & MACHINERY CENTRE | | UNIT 18, OXFORD ROAD | PEN MILL TRADING ESTATE | | | | BA21 5HR | GREAT BRITAIN |
| MILLENNIUM MARINE SERVICOS EIRELE-EPP | | RUA BARONESA DO CERRO AZUL | 1360 | | PARANAGUA | | 83203--420 | BRAZIL |
| MILLING USINAGENS DE PRECISAO LTDA | | RUA BULHOES MARCIAL | 843 | | RIO DE JANEIRO | | 21241368 | BRAZIL |
| MILLS TRANSPORTES LTDA - ME | | R MARTACENIA | 15 | LOJA 01 | SALVADOR | | 41310505 | BRAZIL |
| MILMAR EQUIPAMENTOS LTDA | | R GENERAL GUSTAVO CORD D FARIA | | | RIO DE JANEIRO | | 20910220 | BRAZIL |
| MILTON ROY EUROPE | | 10 GRANDE RUE | PONT-SAINT-PIERRE | | | | 27360 | FRANCE |
| MINAS ELETRO MECANICA LTDA | | R MARIO TRILHA | 208 | | NITEROI | | 24050190 | BRAZIL |
| MIN-JE KIM | | CHEONG GWANG 43 GIL. | CHENG GWANG R LLGWANG MYUN | | | | | KOREA |
| MISCO | | 10-14 DARBY CLOSE PARK FARM SO | WELLINGBOROUGH | | | | NN8 6GS | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISTRAL COM DE MAT DE LIMP E SERV | | AV FABIO FRANCO, 1244 | | | MACAE | | 27940370 | BRAZIL |
| Mit Chartering / Agency Co. Ltd, Taiwan | | 1 rue Georges Clemenceau | 78000 | | Versailles | | | France |
| Mit Chartering / Agency Co. Ltd, Taiwan | | 1 rue Georges Clemenceau | | | Versailles | | 07800 | France |
| Mit Chartering / Agency Co. Ltd, Taiwan | | 15F-1 No 99 | Fu Hsing N Road | | TAIPEI | | | TAIWAN |
| MIT CHARTERING / AGENCY CO. LTD, TAIWAN | MR XIO NUN | 5F-1, NO. 99, FU HSING N. ROAD | | | TAIPEI | | 449551 | TAIWAN |
| MITCHELL POWERSYSTEMS | | UNIT 1, THE QUADRANGLE | ABBEY PARK INDUSTRIAL ESTATE | | | | SO51 9AQ | GREAT BRITAIN |
| MITRA ARQUIDIOCESANA DE NITEROI | | AV PREFEITO SILVIO PICANCO,839 | | | NITEROI | | 24360030 | BRAZIL |
| MJLF & ASSOCIATES | MICHAEL C. MCGUINN | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| MJR CONTROLS LTD | | 85 WILLOWS COURT | TEESIDE INDUSTRIAL ESTATE | | | | TS17 9PP | GREAT BRITAIN |
| MK AIR CONTROLS LTD | | VIMY ROAD | LEIGHTON BUZZARD | | | | LU7 1ED | UNITED KINGDOM |
| MK-MARINE GMBH | | WESTKAI 50 | BREMERHAVEN | | | | 27572 | GERMANY |
| MMC (EUROPE) LTD | | SOUTH NELSON ROAD | CRAMLINGTON | | | | NE23 1WF | UNITED KINGDOM |
| MMC (EUROPE) LTD | MR G. SMITH | S NELSON RD, SOUTH NELSON INDUSTRIAL ESTATE | | | CRAMLINGTON | | NE23 1WF | UNITED KINGDOM |
| MMC INTERNATIONAL CORP. | | 60 INIP DRIVE | | | INWOOD | NY | 11096 | |
| MMS SHIP REPAIR & DRY DOCK CO | | ALEXANDRA DOCK | HULL | | | | HU9 1TA | UNITED KINGDOM |
| MNOPF EG LTD | | 12 BUGLE STREET | SOUTHAMPTON | | LONDON | | SO14 2JY | UNITED KINGDOM |
| MNOPF TRUSTEES LTD | | THE BEEHIVE | CITY PLACE, GATWICK AIRPORT | | | | RH6 0PA | UNITED KINGDOM |
| MOBILE SHIP CHANDLERY INC | | PO BOX 149 | | | MOBILE | AL | 36601 | |
| MOCAP LIMITED | | HORTONWOOD 35 | TELFORD | | | | TF1 7YW | GREAT BRITAIN |
| MODERN AUTOMATION & ENGINEERIN | | NO. 238 WOODLANDS IND EST PARK | | | | | 757301 | SINGAPORE |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 132 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN DRIVES & CONTROLS LTD | | UNIT 5, BARRINGTON PARK IND ES | LEYCROFT ROAD | | | | LE4 1ET | GREAT BRITAIN |
| MODULO DE MACAE SERVICOS GERAIS LTDA. | | R NORUEGA, 180 | | | MACAE | | 27936000 | BRAZIL |
| Mohamed A. El Dawi (Ship Chandler) | | 22 el - SabaBanat, 3rd floor | el-Laban | | Alexandria | | | Egypt |
| MOLYGRAFIT IND E COM LTDA | | RUA PERNAMBUCO | 178 | | DIADEMA | | 09941--720 | BRAZIL |
| MONARCH CHEMICALS LTD | | NEW ROAD | SHEERNESS | | | | ME12 1LZ | UNITED KINGDOM |
| MONJASA A / S | | STREVELINSVEJ 34 | 7000 FREDERICIA | | | | | DENMARK |
| MONOSSOMO ASSESSORIA PARA HOTEIS LTDA - ME | | AVENIDA TEIXEIRA E SOUZA | 1056 | QD 1LTE 006 | CABO FRIO | | 28905--100 | BRAZIL |
| Montgomery McCracken Walker and Rhoads LLP | Attn Davis Lee Wright, Esq. | 1105 N. Market Street, 15th Floor | | | Wilmington | DE | 19801 | |
| MOORE STEPHENS | | 150 ALDERSGATE STREET | LONDON | | | | EC1A 4AB | UNITED KINGDOM |
| MOORLINK AB | | BROR NILSSONS GATA 5 | | | | | S-417 55 | SWEDEN |
| MORAN TOWING OF TEXAS INC | DUTY OPERATOR | 8737 OLD YACHT CLUB RD | | | PORT ARTHUR | TX | 77642 | |
| MORAN TRANSPORTATION INDUSTRIES | MARGARET A. GORTON | 106 FRANCIS ST | | | PROVIDENCE | RI | 02903 | |
| MORAN TRANSPORTATION INDUSTRIES | MARGARET A. GORTON | 106 FRANCIS ST | | | PROVIDENCE | RI | 02903-1117 | |
| Moran Transportation Industries Inc | | 106 Francis St | | | Providence | RI | 02903-1117 | |
| MOREIRA & CORDEIRO LTDA - ME | | R MARECHAL DEODORO, 147 | | | MACAE | | 27910310 | BRAZIL |
| MOREIRA PINHO E DECORACOES LTDA | | R VEREADOR MANOEL BRAGA | 106 | | MACAE | | 27910350 | BRAZIL |
| MORSKA AGENCJA GDYNIA SP. Z.O.O. | DUTY OPERATOR | TADEUSZA WENDY 15 | | | GDYNIA | | 81-001 | POLAND |
| MOUSER ELECTRONICS INC | | 1000 NORTH MAIN STREET | | | MANSFIELD | TX | 76063 | |
| MOVELITE MOVEISPARA ESCRITORIOLTDA. | | RUA MAGALHAES CASTRO,N 264- | | | RIO DE JANEIRO | | 20961--020 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mpakelas Spyros & Sia Ee | | P.TSALDARI 17-16 | | | Athens | | 17676 | Greece |
| MPB INDUSTRIES LIMITED | | UNIT 1 | BRANBRIDGES INDUSTRIAL ESTATE | | | | TN12 5HF | UNITED KINGDOM |
| MPE CATHODIC AS | | IDRETTSVEIEN 2 | RYGGE | | | | N-1580 | NORWAY |
| MPHUSKY LLC | | PO BOX 890485 | | | CHARLOTTE | NC | 28289-0485 | |
| MR IRMAOS MANSUR LTDA. | | R PRIMEIRO DE MARCO | 143 | PARTE | RIO DE JANEIRO | | 20010000 | BRAZIL |
| MRBEN MAINTENANCE | | 4 HALE ROAD | FARNHAM | | | | GU9 9QH | GREAT BRITAIN |
| MRC ELETRONICA LTDA | | RUA SANTO ANTONIO | 91 | SALA 108 | SAO JOAO DE MERITI | | 25515260 | BRAZIL |
| MRC ELETRONICA LTDA. | | AVENIDA FRANKLIN ROOSEVELT | 126 | SALA 901 / 902 | RIO DE JANEIRO | | 20021--120 | BRAZIL |
| MR-ELEVATOR BV | EELCO LIGTENBERG | WALENBURGERPLEIN 106 | | | ROTTERDAM | | 3039AN | NETHERLANDS |
| MRH MARINE LTD | | NO.3 CROFTHEAD MILL | NEILSTON | | | | G78 3NA | UNITED KINGDOM |
| MRM FREIGHT AG CARGAS LTDA | | AVENIDA BRUXELAS | 185 | SALA 202 | RIO DE JANEIRO | | 21041--000 | BRAZIL |
| MRM LOG TRANSPORTES EIRELI | | AVENIDA EMBAIXADOR ABELARDO BUENO | 3500 | SL 424 | RIO DE JANEIRO | | 22775--040 | BRAZIL |
| MRS J.C. ALTHAM & SONS (LANCAS | | ANCHOR BUILDING | PENROD WAY, HEYSHAM | | | | LA3 2UZ | UNITED KINGDOM |
| MS (DISTRIBUTION) UK LTD | | UNIT G171 | CHERWELL BUSINESS VILLAGE | | | | OX16 2SP | GREAT BRITAIN |
| MSA (BRITAIN) LTD | | LINNET WAY | STRATHCLYDE BUSINESS PARK | | | | ML4 3RA | UNITED KINGDOM |
| MSA DO BRASIL EQUIP E INSTRUMENTOS DE SEGUR. LTDA | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA | 105 | | MACAE | | 27930--070 | BRAZIL |
| MSPC | | 340 NORTH AVENUE | | | CRANFORD | NJ | 07016 | |
| MTC MARINE TRAINING CENTRE GMB | | SCHNACKENBURGALL EE 149 | 22525 HAMBURG | | | | | GERMANY |
| MTT ASELCO AUTOMACAO LTDA | | R NICOLINO STOFFA, 148 | | | SAO PAULO | | 2550020 | BRAZIL |
| MTX MESSENGER TRANSPORTE EXPRESSOS LTDA | | R IB FRANCISCO LIMA DE MOURA | 10 | PREDIO 2 | MACAE | | 27933370 | BRAZIL |
| MUIR MATHESON LIMITED | | WOODBURN ROAD, | ABERDEEN | | | | AB21 ORX | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULICEIRO SERVICOS MARITIMOS LTDA | | R CARLOS SEIDL | 460 | PARTE | RIO DE JANEIRO | | 20931002 | BRAZIL |
| MULTI SUPPLY COMERCIAL LTDA | | RUA URANOS | 1063 | SALA 203 | RIO DE JANEIRO | | 21060--070 | BRAZIL |
| MULTIMEX S.A - MULTIMAC | | R. CARLOS LINDENBERG | 6791 | | VILA VELHA | | 3205200 | BRAZIL |
| MULTI-RIO OPERACIES PORTU RIAS S / A | | AV RIO DE JANEIRO S / N - PARTE | | | RIO DE JANEIRO | | 20931--670 | BRAZIL |
| MUNDIVISAS SERVICOS LTDA. | MUNDIVISAS SERVICOS LTDA | RUA SAO PEDRO | 154 | GRUPO 1005, 1006 1007 E 1008 | NITEROI | | 24020058 | BRAZIL |
| MURTA, VIEGAS E HOTZ ADVOGADOS ASSOCIADOS - ME | | RUA ETEVILMA QUINTEIRO | 51 | | MACAE | | 27916060 | BRAZIL |
| MUTUAL MARINE SERVICES- ALMUSHTARAKA-LTD | MR A.JABI | SAUDI BUSINESS CENTRE (3RD FLOOR) | | | JEDDAH | | 21483 | SAUDI ARABIA |
| MWB MARITIME TECHNOLOGY GMBH | | RUDLOFFSTABE 68 | 27568 BREMERHAVEN | | | | | GERMANY |
| MY SHOP BRASIL LTDA | | AVENIDA BRASIL | 460A | | MARILIA | | 17539--007 | BRAZIL |
| N A FRANCA SERVICOS DE PRATICAGEM EIRELI | | AVENIDA PREFEITO DULCIDIO CARDOSO | 12770 | LOT 14 / LTM 39060 / QDR 1 | RIO DE JANEIRO | | 22793--012 | BRAZIL |
| N LADEIRA RIBEIRO TRANSPORTES ME | | RUA PREFEITO MILME RIBEIRO | 104 | | MACAE | | 27943--120 | BRAZIL |
| N.KATSIFIS & SIA AE | MRS KONSTANTINA | KASTOROS 35 | | | PIRAEUS | | 18535 | GREECE |
| N.KATSIFIS & SIA AE | MRS KONSTANTINA | KASTOROS 35 PEIRAIAS | | | PIRAEUS | | 18535 | GREECE |
| N.R. KOELING B.V. | | 2920 KRIMPEN A.D.IJSSEL | PO BOX 95 | | | | | NETHERLANDS |
| Nabarro LLP | | 125 London Wall | | | London | | EC2Y 5AL | United Kingdom |
| NAPIER TURBOCHARGERS LIMITED | | RUSTON HOUSE PO BOX 1 | WATERSIDE SOUTH | | | | LN5 7FD | GREAT BRITAIN |
| NAPROSERVICE SERVICOS E REPAROS NAVAIS LTDA | | R DELEGADO W GUILHERME, 32 | | | NITEROI | | 24050170 | BRAZIL |
| NATAL PILOTS - SERVICOS DE PRATICAGEM S / S LTDA ME | | RUA ESPLANADA SILVA JARDIM | 2 | | NATAL | | 59012090 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATAL TRAVEL EMPREENDIMENTOS TURISMOS E VIAGENS LT | NATAL TRAVEL EMPR.TURISMOS E VIAGENS LT | AV RODRIGUES ALVES | 525 | | NATAL | | 59020200 | BRAZIL |
| National Bank of Greece | c/o Vedder Price | 222 North LaSalle Street | | | Chicago | IL | 60601 | |
| National Bank of Greece S.A. | Attn Director or Officer | 2 Bouboulinas Str & Akti Miaouli | Shipping Branch | | Piraeus | | 185 35 | Greece |
| NATIONAL HYPERBARIC CENTRE LTD | | 123 ASHGROVE ROAD WEST | ABERDEEN | | | | AB16 5FA | GREAT BRITAIN |
| NATIONAL OILWELL VARCO DO BRASIL LTDA | | PREF ARISTEU FERREIRA | 70 | | MACAE | | 27930070 | BRAZIL |
| NATIONAL OILWELL VARCO NORWAY | | DRENGSRUDHAGEN 4 | ASKER | | | | N-1385 | NORWAY |
| NATIONAL OILWELL VARCO NORWAY | | SERVICEBOX 401 | N-4604 KRISTIANSAND | | | | | NORWAY |
| NATIONAL OILWELL VARCO UK LTD | | RIG SYSTEMS, BADENTOY CRESCENT | PORTLETHEN | | | | AB12 4YD | GREAT BRITAIN |
| NATIONAL RESPONSE CORPORATION | | 3500 SUNRISE HIGHWAY | SUITE 200 BUILDING 200 | | GREAT RIVER | NY | 11739 | |
| National Response Plan | | 3500 Sunrise Highway | Suite 200, Building 200 | | Great River | NY | 11739 | |
| NATIONAL SHIP CHANDLERS (PORT | | 9 ELIZABETH STR, NORTH END | PORT ELIZABETH | | | | 06056 | SOUTH AFRICA |
| NATIONAL SHIP CHANDLERS (PORT | | 9 ELIZABETH STREET | NORTH END | | | | 06056 | SOUTH AFRICA |
| NATIONAL SHIPCHANDLERS | MR J. CRAWFORD M. JOANNOU | 438 SYDNEY ROAD | | | DURBAN | | 04001 | SOUTH AFRICA |
| NATIONAL SHIPPING COMPANY LLC, DUBAI | DUTY OPERATOR | SALAH AL DIN ST | | | DUBAI | | 05239 | UNITED ARAB EMIRATES |
| NATURAL FITNESS COM DE ARTIGOS ESPORTIVOS LTDA | | AVENIDA HUGO BETARELLO | 4530 | | FRANCA | | 14403--579 | BRAZIL |
| NAUTIFLEX IND. E COM. IMP. E EXP. LTDA | | RUA MORADA DOS MAGALHAES | 70 | | BROCHIER | | 95790--000 | BRAZIL |
| NAUTIKARIS BV | | MARGADANTSTRAAT 36 | 1976 DN IJMUIDEN | | | | | NETHERLANDS |
| NAUTILUS INTERNATIONAL | | NAUTILUS HOUSE | MARINERS PARK | | | | CH45 7PH | UNITED KINGDOM |
| NAUTILUS INTERNATIONAL | | NAUTILUS HOUSE | MARINERS PARK, WALLASEY | | | | CH45 7PH | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nautilus International - a Trade Union | Mike Wilson | Bridge McFarland Solicitors | Suite 1 Marina Court, Castle Street | | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| NAUTISK FORLAG AS | | UNIT 1330 AZTEC WEST | PARK AVENUE | | | | BS32 4RX | UNITED KINGDOM |
| NAUTRONIX LTD | | BUILDING 1, URY HOUSE | HOWE MOSS CRESCENT | | | | AB21 0GN | GREAT BRITAIN |
| Navico Logistics Europe B.V. | | Nyaskaiveien 2 | | | Egersund | | 04370 | Norway |
| NAVICO LOGISTICS EUROPE BV | | DONKER DUYVISWEG 56 | DORDRECHT | | | | 3316BM | NETHERLANDS |
| NAVICOM ELECTRONICS CO LTD | DUTY OPERATOR | 28 FILONOS & 11 E. VENIZELOU STR. | | | PIRAEUS | | 18531 | GREECE |
| NAVIGATION MARITIME BULGARE | | NAVIBULGAR HOUSE | 1 PROMORSKI BLVD | | | | | BULGARIA |
| NAVITECH SUPPLY INC | | 12355 NE 13TH AVENUE | SUITE 101 | | MIAMI | FL | 33161 | |
| NAVITRON SYSTEMS LTD | | 17 THE TANNERIES | BROCKHAMPTON LANE | | | | PO9 1JB | UNITED KINGDOM |
| NAVSYSTEM TELECOMUNICACOES E INF.LTDA-ME | | AV CARLOS A TINOCO, 1618 | | | MACAE | | 27937590 | BRAZIL |
| Navtor As | | Strandgaten 18, N-4370 | | | Egersund | | N-4370 | NORWAY |
| NAVTOR AS | MT JORGEN | STRANDGATEN 18 | | | EGERSUND | | 04370 | GREECE |
| NAVTOR AS | MT JORGEN | STRANDGATEN 18 | | | EGERSUND | | 04370 | NORWAY |
| NCP DOS SANTOS USIN.,CALDEIR. E MEC. ME. | NCP DOS SANTOS USINAGEM, CALDEIRARIA E MECANICA | RODOVIA AMARAL PEIXOTO | S / N | QUADRA 04 | MACAE | | 27971130 | BRAZIL |
| NE 205 COMERCIO LTDA | | AV PRESIDENTE VARGAS, 590 | | SLJ 203, 204, 205 SLJ 207, 208 SALA 504 | RIO DE JANEIRO | | 20071000 | BRAZIL |
| NEDERLANDSE AARDOLIE | | MAATSCHAPPIJ (NAM) B.V | POSTBUS 28000 | | 9400 HH ASSEN | | | NETHERLANDS |
| NEFFA GESTAO, TURISMO E NEGOCIOS S / A | | RUA CORONEL VICENTE PEIXOTO | 95 | ANDAR 2 | VITORIA | | 29010280 | BRAZIL |
| NEFT OIL LTD | | 2 DUNAV STR | VARNA | | | | 09000 | BULGARIA |
| Neil Henderson | Mike Wilson | c/o Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| NELIO MARTINS TROFEUS E CARIMBOS LTDA ME | | TRAVESSA ALBERTO VITOR | 48 | LJ 3 | NITEROI | | 24020--300 | BRAZIL |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 137 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELVIA COM.E SERV. LTDA | | AV GUADALAJARA, 1046 | | | MACAE | | 27923220 | BRAZIL |
| NEORION SYROS SHIPYARDS | | 1 NEORIOU STR | 841 00 ISLAND OF SYROS | | | | | GREECE |
| NEPTUN SHIP SERVICE LTD | | POLSKA STR 43 | GDYNIA | | | | 81-334 | POLAND |
| NEPTUNE SRL | | VIA ALESSANDRO FORTIS | 5-48123 REVENNA | | | | | ITALY |
| NESPRESSO UK LTD | | 1 BUTTERWICK | LONDON | | | | W6 8DL | UNITED KINGDOM |
| NET SYSTEM TELECOMUNICACIES LTDA | | RUA MENDES, 144 CS1 | | | NOVA IGUACU | | 26030370 | BRAZIL |
| NEVESCO LTD | | UNIT 3 LEE CLOSE | PATTINSON NTH IND EST | | | | NE38 8QA | GREAT BRITAIN |
| New Benghazi-Shipping Co. | | Ben Ashur | Al Jraba Street | | Tripoli | | | LIBYA |
| NEW TRIP AGENCIA DE VIAGENS E LOCACOES LTDA | NEW TRIP AGENCIA DE VIAGEM E LOCACAO LTDA | ESTRADA MARECHAL MIGUEL SALAZAR MENDES DE MORAIS | 280 | SALA 304 | RIO DE JANEIRO | | 22770331 | BRAZIL |
| NEXT CHALLENGE | | RUA MINISTRO JESUINO CARDOSO, 617 | | | SAO PAULO | | 4544051 | BRAZIL |
| Next Maritime Nigeria | | 10 KING PEREKULE STREET | | | PORT HARCOURT | | | NIGERIA |
| NEXT MARITIME NIGERIA | MARTA COS | 1ST FLOOR, 9, WHARF ROAD, APAPA | | | LAGOS | | 37412 | NIGERIA |
| NEXT MARITIME S.L. | MR E. SANTOS | PUERTO TARRACO. MUELLE DE LERIDA B1-2F | | | TARAGONA | | 43004 | SPAIN |
| NEXT MARITIME TRINIDAD & TOBAGO | MARIANA GODOY | #66 BYRON BOULEVARD | | | MARABELLA | | 0XXXX | TRINIDAD AND TOBAGGO |
| NEY MONTENEGRO SA | | RUA ELISEU ORIA, 427 | | | FORTALEZA | | 60830--740 | BRAZIL |
| NIC COMPANY LIMITED | | 110 CROSS ROAD | MARSA | | | | MRS1543 | MALTA |
| NICO INTERNATIONAL | RAVI KUMAR | PO BOX 12068 | | | DUBAI | | 12068 | UNITED ARAB EMIRATES |
| Nico International (Fujairah) Ltd | | P.O. BOX 2825 | | | Fujairah (POF) | | | United Arab Emirates |
| NICOTRA-GEBHARDT LIMITED | | UNIT D PARKGATE BUSINESS PARK | ROTHERHAM | | | | S62 6JQ | GREAT BRITAIN |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 138 of 226

Exhibit C
Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKKEY CONTROLE DE PRAGAS E SERV TECNICOS LTDA | | RUA SANTO CRISTO | 103 | | RIO DE JANEIRO | | 20220--302 | BRAZIL |
| NIKKEY CONTROLE DE PRAGAS E SERV.TECNICOS LTDA | | RUA OTAVIO GUIMARAES, 47 | | | SAO PAULO | | 04771--110 | BRAZIL |
| Nikolaos Benetatos | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Nikolaos Benetatos | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| Nikos K Doukas | | KARAMPAMPA 12 | AG.DIMITRIOS | | Athens | | | Greece |
| NILFISK LIMITED | | NILFISK HOUSE | BOWERBANK WAY | | | | CA11 9BQ | GREAT BRITAIN |
| NILFISK-ADVANCE PTE LTD | | 5 TUAS AVENUE 2 | SINGAPORE | | | | 639445 | SINGAPORE |
| NI-SAT TELECOMUNICACOES LTDA - ME | | RUA TEIXEIRA DE GOUVEIA | 1727 | LOJA 06 | MACAE | | 27916--000 | BRAZIL |
| NIT ISOL THERMS REPAROS NAVAIS E OFFSHORE LTDA | | TRAVESSA ADELIA | 2 | | NITEROI | | 24040--250 | BRAZIL |
| NITITEC COMERCIAL ELETRICA LTDA | | R DA AMENDOEIRA | 22 | | NITEROI | | 24030060 | BRAZIL |
| NITPORT SERVICOS PORTU RIOS S / A | NITPORT SERVICOS PORTUARIOS S / A | AV. FELICIANO SODRE,215 | | | NITEROI | | 24240182 | BRAZIL |
| NITSHORE ENGENHARIA E SERVICOS PORTUARIOS S / A | | AV FELICIANO SODRE, 215 | | | NITEROI | | 24030012 | BRAZIL |
| NITTO KOHKI EUROPE CO. LTD. | | UNIT A5 | LANGHAM PARK IND EST | | | | DE74 2UT | UNITED KINGDOM |
| NIZZO DE MOURA ADVOCACIA | | AV ERASMO BRAGA | 255 | SALA 701 | RIO DE JANEIRO | | 20020000 | BRAZIL |
| N-LINE VALVES | | 14814 PARK ALMEDA DRIVE | | | HOUSTON | TX | 77047 | |
| NO NOT USE SEE VENDOR R432 | | DRUTENSTRAAT 7 3087 | 3087 CC ROTTERDAM WAALHAVEN OZ | | | | | NETHERLANDS |
| NOAH AGENCIES N MARINE SERVICE | | NO 20 TUAS AVENUE 3 | | | | | 639416 | SINGAPORE |
| NOBLE DENTON & ASSOCIATES SERVICOS MARITIMOS LTDA | | R ARAUJO PORTO ALEGRE, 36 | | 5 ANDAR | RIO DE JANEIRO | | 20030013 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE DENTON CONSULTANTS LTD | | PALACE HOUSE | 3 CATHEDRAL STREET | | | | SE1 9DE | UNITED KINGDOM |
| NOBLE DENTON SINGAPORE PTE LTD | | 16 SCIENCE PARK DRIVE | DNV GL TECHNOLOGY CENTRE | | | | 118227 | SINGAPORE |
| NOBRE SERVICE SERV TEC IND LTDA | | R MARIO TRILHA, 136 | 209 | | NITEROI | | 24050190 | BRAZIL |
| NOGUEIRA SERVICOS DE DESPACHOS MARITIMOS | | RUA TOKIO 76 | | | ARRAIAL DO CABO | | 28930--000 | BRAZIL |
| NOLARMA NOLEGGI E ARMAMENTO SRL | STEFANO DONDI | PIAZZA DELLA VITTORIA, 7 / 6 | | | GENOVA | | I-16121 | ITALY |
| Nolarma Tankers Srl | | Piazza della Vittoria 7/4 | | | Genoa | | 16121 | Italy |
| NONGHYUP LOGISTICS SERVICE INC | MR J.L.KIM | 7F, LIM-KWANG B / D, 87, TONGIL-RO, SEODAEMUN-GU | | | SEOUL | | 03739 | SOUTH KOREA |
| NONIS KURIAKOS | MR NONIS | AVRAAM KONTOPOULOU 30 | | | DRAPETSONA | | 18648 | GREECE |
| NORAB SERVICES LIMITED | | 7 SUNNYSIDE AVENUE | DRUMOAK | | | | AB31 5EF | GREAT BRITAIN |
| NORATEL UK LIMITED | | UNIT 7 GEORGE HOUSE | PRINCES COURT, BEAM HEATH WAY | | | | CW5 6GD | GREAT BRITAIN |
| NORBAR TORQUE TOOLS PTE LTD | | 194 PANDAN LOOP | #07-20 PANTECH BUSINESS HUB | | | | 128383 | SINGAPORE |
| NORDEA FINANS NORGE AS | | ROYSEGT 8B | 6003 ALESUND | | | | | NORWAY |
| NORDESTE SHIP-FORNECIMENTOS E REPAROS NAVAIS | | R DO PILAR | 15 | COND EDF PILAR LOJA B | SALVADOR | | 40015590 | BRAZIL |
| NORDHAVN MARINE AND OFFSHORE | ULLE ERIKSON | NIKKELVEJ 17 | | | RANDERS | SV | 08940 | DENMARK |
| NORDIC MARITIME SERVICES LTD | DUTY OPERATOR | KAKASEKLA DAMBIS 31,VILIPA IELA 6 | | | RIGA | | LV1045 | LATVIA |
| NORD-SUD SHIPPING | PETER CARTER | 2010 NORTH LOOP WEST, SUITE 210 | | | HOUSTON | TX | 77018 | |
| NORFOLK MARINE (CHANDLERS) LTD | | CHURCH ROAD, WROXHAM | NORWICH | | | | NR12 8UG | GREAT BRITAIN |
| NORGREN LTD | | P.O. BOX 22 EASTERN AVENUE | LICHFIELD | | | | WS13 6SB | UNITED KINGDOM |
| NORIS AUTOMATION FAR EAST PTE | | NO 42 TOH GUAN ROAD EAST | #01-80 ENTERPRIZE HUB | | | | 608583 | SINGAPORE |
| NORIS AUTOMATION GMBH & CO KG | | MUGGENHOFER STRASSE 95 | D-90429 | | | | | GERMANY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORPEM COMERCIAL LTDA | | R ANTONIO COUTINHO | 156 | | MACAE | | 27915120 | BRAZIL |
| NORPEM COMERCIAL LTDA | | RUA 3 B | 23 | LT 7B QD V | SERRA | | 29168--069 | BRAZIL |
| NORRIS & GARDINER LTD | | THE PLANTATION | WOBURN HILL | | | | KT15 2QF | GREAT BRITAIN |
| NORRISEAL | | 11122 WEST LITTLE YORK | | | HOUSTON | TX | 77041 | |
| NORSAFE AS | | GUSTAVO FERRER#17 COL MALIBRAN | C.P. 24197 CIUDAD DE CARMEN | | | | | MEXICO |
| NORSAFE AS | | PO BOX 115 | FAERVIK | | | | N-4852 | NORWAY |
| NORSAFE MARINE & OFFSHORE SERV | | 1301 EDWARDS AVENUE | SUITE B | | NEW ORLEANS | LA | 70123 | |
| NORSAP.UK | | THE COACH HOUSE | CLEEVE HILL | | | | GL52 3QE | UNITED KINGDOM |
| NORSE LIMITED | | BROADFOLD ROAD | BRIDGE OF DON | | | | AB23 8EE | GREAT BRITAIN |
| North England P&I Association LTD | | 100 The Quayside | | | NewCastle Upon Tyne | | NEI 3DU | United Kingdom |
| NORTH MARINE TRANSPORTES E LOCACOES | | R PEDRO ERNESTO | 16 | | RIO DE JANEIRO | | 20220350 | BRAZIL |
| North of England P&I Association Limited | | The Quay side | | | Newcastle | | NE1 3DU | United Kingdom |
| NORTH OF ENGLAND P&I ASSOCIATION LTD | DUTY OPERATOR | 100 QUAYSIDE | | | NEWCASTLE UPON TYNE | | NE1 3DU | UNITED KINGDOM |
| NORTH SEA SHIPBROKERS | | NYHAVNSGATE 37 | ESBJERG | | | | DK-6700 | DENMARK |
| NORTHLAB PTE LTD | | 38 SENOKO ROAD | | | | | 758110 | SINGAPORE |
| NORTHROP GRUMMAN SPERRY MARINE | | BELGIAN BRANCH | NOORDERLAAN 96 | | | | | BELGIUM |
| NORTHROP GRUMMAN SPERRY MARINE | | TRADING (SHANGHAI) CO. LTD | UNIT 802, ZHONGRONG HENGRUI | | | | 200122 | CHINA |
| NORTHROP GRUMMAN SPERRY MARINE | | DUTCH BRANCH, JAMES WATTWEG.22 | 3133 KK VLAARDINGEN | | | | | NETHERLANDS |
| NORTHROP GRUMMAN SPERRY MARINE | | JAMES WATTWEG.22 | 3133 KK VLAARDINGEN | | | | | NETHERLANDS |
| NORTHROP GRUMMAN SPERRY MARINE | | NO. 1 JALAN KILANG TIMOR | 04-01 PACIFIC TECH CENTRE | | | | 159303 | SINGAPORE |
| NORTHROP GRUMMAN SPERRY MARINE | | 118 BURLINGTON ROAD | BURLINGTON HOUSE | | | | KT3 4NR | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright US LLP | Attention David A Rosenzweig, Esq. | 1301 Avenue of the Americas | | | New York | NY | 10019-6022 | |
| NORTON WELLS | | 69 BOLTON ROAD | WINDSOR | | | | SL4 3JX | UNITED KINGDOM |
| NOV ELMAR | | ENTERPRISE DRIVE | WESTHILL INDUSTRIAL ESTATE | | | | AB32 6TQ | UNITED KINGDOM |
| NOV MISSION PRODUCTS UK LTD | | SEVENTH AVENUE, | TEAM VALLEY TRADING ESTATE | | | | NE11 OJW | GREAT BRITAIN |
| NOVA ELECTRONICS | DUTY OPERATOR | AITWLIKOY 5 & KASTOROS 70 | | | PIRAEUS | | 18545 | GREECE |
| NOVA MACAENSE PECAS E SERV.ELETRONICOS LTDA ME | | R DR. JULIO OLIVIER, 228 | | | MACAE | | 27913162 | BRAZIL |
| NOVA MACAENSE PECAS E SERVICOS ELETRONICOS LTDA | | AVENIDA RUI BARBOSA, 264 - LOJA 29 | | | MACAE | | 27910361 | BRAZIL |
| NOVA OFFSHORE COM. TRANS. E LOGISTICA LTDA | | RUA DOS HIBISCOS N. 36 | | CONDOMINIO VILLAGE | MACAE | | 27950--070 | BRAZIL |
| NOVA PONTOCOM COMERCIO ELETRONICO S.A. | | AV PAPA JOAO PAULO I | 5500 | | GUARULHOS | | 7174005 | BRAZIL |
| NOVA PONTOCOM COMERCIO ELETRONICO S.A. | | AV TENENTE REBELO | 675 | PARTE B | RIO DE JANEIRO | | 21230075 | BRAZIL |
| NOVEL HAVEN PTE LTD | | 3 SOON LEE STREET | #06-23 PIONEER JUNCTION | | | | 627606 | SINGAPORE |
| NOVENCO MARINE & OFFSHORE A / S | | INDUSTRIVEJ 22 | DK-4700 | | | | | DENMARK |
| NOVENCO MARINE AND OFFSHORE A / S | LASSE LINDBERG NIELSEN | GALOCHE ALLE 16 | | | KOEGE | | 04600 | DENMARK |
| NOVO HORIZONTE PROD. IND. VEST. LTDA-EPP | | RUA ANHANGUERA | 249 | | SAO PAULO | | 1135000 | BRAZIL |
| NOVO SHIPSERVICE LTD | | 18, APP., | 3, GLUKHOV STR | | | | 353923 | RUSSIAN FEDERATION |
| NOVOSHIPSERVICE LTD | | OF. 101,7, ENGELS STR. | NOVOROSSIYSK | | NOVOROSSIYSK | | 353900 | RUSSIAN FEDERATION |
| NR COOLING SERVICES BV | | GRIENDSTRAAT 13 | 2921 LA KRIMPEN | | | | | NETHERLANDS |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NRF THERMAL ENGINEERING B.V | | POSTBUS 1 | 5450 AA MILL | | | | | NETHERLANDS |
| NS2.COM INTERNET S.A. | | AV PORTUGAL | 325 | MODULO GALPAO N 2 | ITAPEVI | | 6696060 | BRAZIL |
| NUM (UK) LTD | | UNIT 5 FAIRFIELD COURT | SEVEN STARS IND ESTATE | | | | CV3 4LJ | UNITED KINGDOM |
| NUNES E VICTORIA CANTINA LTDA ME | | AV.RODRIGUES ALVES | S / N | | RIO DE JANEIRO | | 20220--351 | BRAZIL |
| NUWAVE PERSONNEL LIMITED | | THE BOTHY, HOME FARM | CAMS HALL ESTATE | | | | PO16 8UT | UNITED KINGDOM |
| NYC Department of Finance | | 345 Adams Street | | | Brooklyn | NY | 11201 | |
| NYC Department of Finance | Attn Bankruptcy Unit | Tax, Audit and Enforcement Division | 345 Adams Street, 10th Floor | | Brooklyn | NY | 11201 | |
| O NAVEGANTE MATERIAL DE NAVEGACAO LTDA | | R BUENOS AIRES, 02 | | SALAS 103 E 105 | RIO DE JANEIRO | | 20070022 | BRAZIL |
| O.L.A. SHIP SUPPLY NV | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| OAASIS GROUP LTD | | MERCHANTS HOUSE | GAPTON HALL RD GREAT YARMOUTH | | | | NR31 0NL | UNITED KINGDOM |
| OBJECTIVE STUDIO LTD | | THE COURTYARD | 17 WEST STREET | | | | GU9 7DR | UNITED KINGDOM |
| OBRIENS RESPONSE PLAN | | 818 TOWN AND COUNTRY BLVD STE 200 | | | HOUSTON | TX | 77024-4564 | |
| OBSERVATOR INSTRUMENTS BV | | RIETDEKKERSTRAAT 6 | 2984 BM RIDDERKERK | | | | | NETHERLANDS |
| OBSERVATOR LTD | | MILAN HOUSE | WHITECROSS STREET | | | | NP25 3BY | UNITED KINGDOM |
| OC MARINE SERVICES | | PLOT 1E OLD GRA EXTENSION | EASTERN BY PASS ROAD | | | | | NIGERIA |
| OCEAN MARITIME &TRADING CO LTD | MR YAMAMOTO | RM 703 NO 15 SANKYO BLDG 7 12 2 CHOME TUKIJI CHUO KU | | | TOKYO | | 128456 | JAPAN |
| OCEAN SAFETY LTD | | SAXON WHARF | LOWER YORK STREET | | | | SO14 5QF | UNITED KINGDOM |
| Ocean Shipbrokers Ltd | | 47 Mark Lane | 5th Floor | | London | | EC3R 7QQ | United Kingdom |
| OCEAN SHIPBROKERS LTD | FERMIN CARBALLO | 47 MARK LN | | | LONDON | | EC3R 7QQ | UNITED KINGDOM |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oceana Maritime Limited | Attn Ioannis Massonos | c/o Marmaras Navigation | 58B Zefrou Street | | Palaio Faliro | Attica | | Greece |
| OCEANBOAT SERVICOS MATERIMOS LTDA | OCEANBOAT SERVICOS MARITIMOS LTDA | R MARIO TRILHA | 136 | PARTE | NITEROI | | 24050190 | BRAZIL |
| OCEANIC OFFSHORE ENGINEERING P | | 14 JALAN TUKANG | | | | | 619253 | SINGAPORE |
| OCEANIC SEAGULL MARITIME CC | MR YIANNI GERANIOS | 16 AUCKLAND STREET, PAARDEN EILAND | | | CAPE TOWN | | 07405 | SOUTH AFRICA |
| OCEANIC SEAGULL MARITIME CC | MR YIANNI GERANIOS | 16 AUCKLAND STREET, PAARDEN EILAND CAPE TOWN | | | CAPE TOWN | | 07405 | SOUTH AFRICA |
| Oceanking Ae | | MPOUMPOULINAS 31-33 | | | PIRAEUS | | 185 35 | Greece |
| OCEANKING TECHNICAL & TRADING | MRS TEO | BOUBOULINAS 31 | | | PIRAEUS | | 18536 | GREECE |
| OCEANKING TECHNICAL & TRADING | MRS TEO | BOUBOULINAS 31 PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| OCEANO FAR CONSULTORIA E ASSES. FARMACEUTICA LTDA | | R. PAULO ROLA | 490 | | RIO DE JANEIRO | | 21831370 | BRAZIL |
| OCEANPACT SERVICOS MARITIMOS LTDA | | ILHA DO CAJU | 131 | | NITEROI | | 24040005 | BRAZIL |
| OCEANUS SUPRIMENTOS MARITIMOS LTDA - EPP | | RUA BENEDITO | 4 | PARTE | NOVA IGUACU | | 26282--085 | BRAZIL |
| OCEANWAVES GMBH | | HANSEKONTOR | VOR DEM BARDOWICKER TORE 6B | | | | D-21339 | GERMANY |
| OCEANWIDE SAS | | BRIELSELAAN 69 | PO BOX 59053 | | | | | NETHERLANDS |
| OCS HR AS | | FJOSANGERVEIEN 50 D | | | | | NO-5059 | NORWAY |
| OETIKER UK LTD | | UNIT 24 BRCITY BUSINESS CENTRE | HORSHAM | | | | RH13 5BB | GREAT BRITAIN |
| OFFICE GOLD LTD | | GOLD HOUSE QUADRUM PARK | OLD PROTSMOUTH ROAD | | | | GU3 1LU | UNITED KINGDOM |
| OFFSHORE CHARTERING SERVICES | | AUKIONSGADE 30 | 6700 ESBJERG | | | | | DENMARK |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFSHORE MARINE CONTRACTORS | | SCHOKLANDSTRAAT 58 7906 BT | HOOGEVEEN | | | | | THE NETHERLANDS |
| OFFSHORE MARINE CONTRACTORS BV | | SCHOKLANDSTRAAT 58 | 7906 BT | | | | | NETHERLANDS |
| OFFSHORE MARINE CONTRACTORS BV | | SCHOKLANDSTRAAT 58 7906 BT | HOOGEVEEN | | | | | THE NETHERLANDS |
| OFFSHORE REPAROS NAVAIS LTDA | | R DELEGADO W GUILHERME | 14 | | NITEROI | | 24050170 | BRAZIL |
| OFFSHORE REPAROS NAVAIS LTDA | | RUA DELEGADO WALDIR GUILHERME | 14 ILHA DA CONCEUCAO | | | | | BRAZIL |
| OFFSHORE SHIPBROKERS LIMITED | | 9 / 11 FOLGATE STREET | LONDON | | | | | GREAT BRITAIN |
| OFFSHORE SHIPBROKERS LTD | | 17 BLOSSOM STREET | LONDON | | | | E1 6PL | UNITED KINGDOM |
| OFFSHORE WATER MANAGEMENT LTD | | WESTPOINT HOUSE, PROSPECT HSE | ARNHALL BUSINESS CENTRE | | | | AB32 6FE | GREAT BRITAIN |
| OH REPAROS NAVAIS LTDA | | R DO BONFIM | 189 A | PARTE E 198 PARTE | RIO DE JANEIRO | | 20930450 | BRAZIL |
| Oikonomou Eyaggelos & Sia Ee | | 2AS MERARXIAS 5 | | | PIRAEUS | | 18535 | Greece |
| OIKONOMOY EYAGGELOS & SIA | MR OIKONOMOY | 2AS MERARCHIAS | | | PIRAEUS | | 18536 | GREECE |
| OIKONOMOY EYAGGELOS & SIA | MR OIKONOMOY | 2AS MERARCHIAS PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| OIL STATES PIPER VALVE | | 1020 EAST GRAND BLVD. | | | OKLAHOMA CITY | OK | 73129-8403 | |
| OLIVE BUSINESS SOLUTIONS | | OLIVE HOUSE, MERCURY PARK | WOOBURN GREEN | | | | HP10 0HH | GREAT BRITAIN |
| OLSP LIMITED | | SECURITY HOUSE | 179 WEST PARK DRIVE WEST | | | | LS8 2BE | UNITED KINGDOM |
| OLVERA & MONROY | | MONTES URALES 505, PISO 2 | | | LOMAS DE CHAPULTEPE | | DF MEX. 11000 | MEXICO |
| OMB DO BRASIL INDUSTRIA E COMERCIO LTDA | | RUA DOUTOR BUENO N 73 - APT 101 | | | MACAE | | 27913--190 | BRAZIL |
| OMEGA ENGINEERING LTD | | ONE OMEGA DRIVE RIVER BEND TEC | NORTHBANK ITLAM | | | | M44 5BD | UNITED KINGDOM |
| OMNES DO BRASIL LTDA | | PREF ARISTEU FERREIRA 2600 | | | MACAE | | 27930070 | BRAZIL |
| OMNI-TAXI AEREO LTDA | | AV. AYRTON SENNA, 2541 | | | RIO DE JANEIRO | | 22775001 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| On Time Services Epe | | PANEPISTIMIOU 44 | | | ATHENS | | 106 79 | Greece |
| ON TIME SERVICES EPE | MR ARIS | PROPONTIDOS 31 KERATSINI | | | PIRAEUS | | 18536 | GREECE |
| ON TIME SERVICES EPE | MR ARIS | PROPONTIDOS 31 KERATSINI PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| ON WAVES EHF | | ARMULI 25 | IS-108 REYKJAVIK | | | | | ICELAND |
| ONETECH SERVICES LIMITED | | PO BOX 59649 | LEMESOS | | | | CY-4011 | CYPRUS |
| ONSOFT COMPUTER SYSTEMS AS | | FJOSANGERVEIEN 50 D | | | | | NO-5059 | NORWAY |
| OON & BAZUL LLP | | 36 ROBINSON ROAD | #08-01/06 CITY HOUSE | | SINGAPORE | | 68877 | SINGAPORE |
| OPEN SEA SERV. MARITIMOS, AMBIENTAIS E CONSTRUCOES | | AV ANTONIO BERNARDINO TAVARES | 185 | | SAO SEBASTIAO | | 11600000 | BRAZIL |
| OPEX INDUSTRIAL SUPPLIES - DO | | 70 ST CLEMENT STREET | ABERDEEN | | | | AB11 5BD | GREAT BRITAIN |
| OPTIMUS MARINE SERVICES S.A. | MR LAZARIDIS | LEOF. IR. POLITECHNIOU 43 | | | PIRAEUS | | 18535 | GREECE |
| ORANGE - EE PAYMENT PROCESSING | | PO BOX 239 | SHEFFIELD | | | | S98 1PT | UNITED KINGDOM |
| ORANGE PAYMENT PROCESSING | | PO BOX 52 | SHEFFIELD | | | | S98 1DX | GREAT BRITAIN |
| ORBINOX (UK) LTD | | 6-7 CLOCK PARK | SHRIPNEY ROAD | | | | PO22 9NH | UNITED KINGDOM |
| ORBIT COMMUNICATION SYSTEMS EU | | ORBIT HOUSE UNIT H EAGLE CLOSE | CHANDLERS FORD, HAMPSHIRE | | | | SO53 4NF | GREAT BRITAIN |
| ORGA OFFSHORE | | STRICKLEDEWEG 13 | AT SCHIEDAM | | | | 03125 | NETHERLANDS |
| ORGBRISTOL ORGANIZACOES BRISTOL LTDA | | AV DANTE MICHELINI, 1777 | | | VITORIA | | 29060235 | BRAZIL |
| ORION SAFETY STATION LTDA | | RUA GAVIAO | 70 | | SERRA | | 29163--294 | BRAZIL |
| ORION TEC MONTAGEM INDUSTRIAL LTDA | | RUA BOM JARDIM, 08 | | PARTE | MAGE | | 25900000 | BRAZIL |
| ORKID BUFFET CATERING | | K98 TAMAN SEC DURIAN TUNJUNG | LABUAN | | | | | MALAYSIA |
| ORMANY RYCROFT LTD | | DUNCOMBE ROAD | BRADFORD | | | | BD8 9TB | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORPU PUMPENFABRIK GMBH | | LEHNITZSCHLEISE 11 | ORANIENBURG | | | | 16515 | GERMANY |
| ORSKOV YARD A / S | | HAVNEPLADSEN 12 | BYG. 19 | | | | | DENMARK |
| OSM CREW MANAGEMENT CONGO SARL | | VILLA N 385 | BLOC N 20 QTR TCHIKOBO | | | | BP 4801 | REPUBLIC OF CONGO |
| OSRODEK SZKOLENIA ZAWODOWEGO | | 81-341 GDYNIA UL. | WEGLOWA 11 | | | | NIP 958-166-20-25 | POLAND |
| OTEAC LTD | | TEMPLARS HOUSE | SOUTH DEESIDE ROAD | | | | AB12 5GB | UNITED KINGDOM |
| Otis L.L.C. | | Office 204, 2/F | THE PALLADIUM BLDG | | DUBAI | | | United Arab Emirates |
| OTTIS LLC | DUTY OPERATOR | SECOND FLOOR,PALLADIUM BLDG,SHEIKH ZAYED RD,AL QUOZ | | | DUBAI | | 07784 | UNITED ARAB EMIRATES |
| OUTREACH LTD | | ABBOTS ROAD | MIDDLEFIELD INDUSTRIAL ESTATE | | | | FK2 9AR | GREAT BRITAIN |
| OVENTROP UK LTD | | HATCH INDUSTRIAL PARK | GREYWELL ROAD, HATCH | | | | RG24 7NG | UNITED KINGDOM |
| Overseas Shipmanagement SA | | 20-22 Ir. Polytechniou Avenue | | | Piraeus | | 185 31 | Greece |
| OW BUNKER & TRADING DO BRASIL PETROLEO LTDA | | RUA SAO JOSE | 90 | SL 2006 | RIO DE JANEIRO | | 20010--901 | BRAZIL |
| OWF OIL & GAS- SOL. EM LOG. E FORN. DE SUPRIM LTDA | OWF OIL & GAS- SOL. EM LOG. E FORN. DE SUPRIM | AV GOVERNADOR LEONEL DE MOURA BRIZOLA | 19 - LOJA 4 | | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| P R GUIMARAES COMERCIO DE MATERIAIS OFFSH E ONSH | P R GUIMARAES COM DE MAT OFFSH E ONSH | RUA DOS FALCOES | 59 | | MACAE | | 27935200 | BRAZIL |
| P&G FABRICATIONS LTD | | UNIT 39 GLOBE IND ESTATE | RECTORY ROAD, GRAYS | | | | RM17 6ST | UNITED KINGDOM |
| P. Ampatzis & Sia Epe | | LEOF.ATHINOS 54 | & PYLOU | | ATHENS | | 104 41 | Greece |
| P.AMPATZIS & SIA IKE | MR AMPANTZIS | L. ATHINON 54 & PYLOU | | | ATHENS | | 10441 | GREECE |
| P.R. DE MUROS REPRESENTACOES E SERVICOS | | AVENIDA RUI BARBOSA | 1860 | SALA 209 | MACAE | | 27910361 | BRAZIL |
| P.U.H.OLIMPIC SP. Z.O.O. | MR ORFANOS | UL. POTASOWA 6 | | | GDYNIA | | 81-154 | POLAND |
| PACIFIC CENTRAL TEKNIK PTE LTD | | 27 BENOI PLACE | | | | | 629944 | SINGAPORE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Energy Inc. | Attn Rosalba Gonzalez Mena | c/o LL Energy S.A. | 81, Akti Miaouli | 5th Floor | Piraeus | | 185 38 | Greece |
| PACIFIC WEST SHIP SUPPLY LLC | DUTY OPERATOR | P.O.BOX - 48676 | | | DUBAI | | 48676 | UNITED ARAB EMIRATES |
| PAES LEME PILOTS SERVICOS DE PRATICAGEM EIRELI | | AVN RIO BRANCO | 45 | SL 2508 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| PAFER COMERCIO E REPRESENTACOES LTDA | | AVENIDA PARIS | 549 | | RIO DE JANEIRO | | 21041--020 | BRAZIL |
| PAFILHO MAQUINAS E FERRAMENTAS LTDA | | EST VELHA DE RIO DOURADO, 265 | | | CASIMIRO DE ABREU | | 28880000 | BRAZIL |
| PAFITIS & SIA OE | MR MERTZENHS | AKTI MIAOULI | | | PIRAEUS | | 18536 | GREECE |
| Pakistan National Shipping Corp | | PNSC BUILDING M.T. KHAN ROAD | 1ST FLOOR | | KARACHI | | 74000 | PAKISTAN |
| Pakistan National Shipping Corp | Monica Sharma | Interocean Shipping Company | 75 Link Road | Lajpat Nagar 3 | New Delhi | | 110024 | India |
| PAKISTAN NATIONAL SHIPPING CORP | MUNAF AHMED | 1ST FLOOR , PNSC BUILDING M.T. KHAN ROAD | | | KARACHI | | 04512 | PAKISTAN |
| PALFINGER MARINE GERMANY GMBH | | KADDENBUSCH 3 | DAGELING | | | | 25578 | GERMANY |
| PALFINGER MARINE SAFETY | | SEIMSVEGEN 116 | 5472 SEIMSFOSS | | | | | NORWAY |
| PALFINGER MARINE UK LTD | | MUMBY ROAD | GOSPORT | | | | PO12 1AE | GREAT BRITAIN |
| PALFINGER MARINE UK LTD | | MUMBY ROAD | GOSPORT | | | | PO12 1AE | UNITED KINGDOM |
| PALINTEST LTD | | PALINTEST HOUSE, KINGSWAY | TEAM VALLEY ESTATE, GATESHEAD | | | | NE11 0NS | UNITED KINGDOM |
| PALL EUROPE LTD | | 5 HARBOURGATE BUSINESS PARK | SOUTHAMPTON ROAD | | | | PO6 4BQ | UNITED KINGDOM |
| PALM SHIPPING AGENCY LTD | DARREN BALZAN | 10, TIMBER WHARF | | | MARSA | | 01443 | MALTA |
| PALM SHIPPING AGENCY LTD | DARREN BALZAN | 10, TIMBER WHARF MARSA, | | | MARSA | | 01443 | MALTA |
| PALMALI SHIPPING AGENCY & JSC | MR MEHMET ALI ISLER | SEHIT PAMIR CAD. NO. 11 / 4 | | | ISKENDERUN | | 0XXXX | TURKEY |
| Palmali Shipping Jsc | | SEHIT PAMIR CAD. | NO. 11/4 | | ISKENDERUN | | | TURKEY |
| Palmyra Shipping Inc. | Attn Ioannis Massonos | c/o Marmaras Navigation | 58B Zefrou Street | | Palaio Faliro | Attica | | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMPAS METALURGICA LTDA - ME | | RUA CLEOFONTE CAPANINI, 65 | | | SAO PAULO | | 04428--040 | BRAZIL |
| PAMPORIS HRISTOS K SIA | MR PAMPORIS | NOTARA 140 | | | PIRAEUS | | 18535 | GREECE |
| Pamporis Xrhstos K Sia ( Hotel Faros) | | NOTARA 140 | | | PIRAEUS | | | Greece |
| Panagiwths H. Panageas | | AKTI MIAOYLI 11 | | | Piraeus | | 18535 | Greece |
| PANAMA S.R.L. | DUTY OPERATOR | LOCALITA PRATO DEL TURCO SNC MOLO VESPUCCI - BANDHINA N. 2A | | | ROMA | | 53 | ITALY |
| PANAMA SHIPPING AGENCY AND SERVICES SA | DUTY OPERATOR | MANUEL MARIA ICAZA AVE., PSAS BLDG,,1ST FLOOR, BANKING DISTRICT | | | PANAMA CITY | | 0823-03318 | PANAMA |
| Panamax Intnal | Britton Thorn, Mike Mc Cormick | Odin Marin Group | 96 Old Post Road | | Southport | CT | 06890 | |
| PANASIA CO LTD | | 22 NOKSANSANDAN | 261-RO 87BEON-GIL | | | | 618-818 | KOREA |
| PANTOGRAPH SERVICES | | UNIT 8 FELNEX CLOSE | CROSS GREEN IND PARK | | | | LS9 0SR | GREAT BRITAIN |
| Papageorgiou Ioannis | | FILONOS 86 | | | Piraeus | | 18353 | Greece |
| PAPALEGUAS DE MACAE TRANSPORTES LTDA | | RUA PROF GUSMAO 372 | | | MACAE | | 27910--000 | BRAZIL |
| PARACAMBI REFRIGERACAO LTDA. | | AV PARIS, 666 | | | RIO DE JANEIRO | | 21041020 | BRAZIL |
| PARADISE HOTEL BUSAN | | HAEUNDAE | PO BOX 45 | | | | | SOUTH KOREA |
| Paralos Trading S.A | | AKTI MIAOULI 85 | | | Piraeus | | 18538 | Greece |
| PARALOS TRADING SA | MRS TONIA DIMITRAKOPOULOU | AKTI MIAOULI 85 | | | PIRAEUS | | 18538 | GREECE |
| PARALOS TRADING SA | MRS TONIA DIMITRAKOPOULOU | AKTI MIAOULI 85 PEIREAS | | | PIRAEUS | | 18538 | GREECE |
| PARCERIA SERVICOS TEMPORARIOS LTDA | | R URUGUAIANA, 10 | | SALA 2205 | RIO DE JANEIRO | | 20050090 | BRAZIL |
| PARETO SHIPBROKERS | | MOUNT VIEW HOUSE | 10 THE MOUNT | | | | GU2 4HN | UNITED KINGDOM |
| PARIA SHIP SUPPLIES LTD | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| PARKER HANNIFIN LIMITED | | PO BOX 4467 | TACHBROOK PARK DRIVE | | | | CV34 9EE | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTCOM PECAS E COMPRESSORES LTDA | | RUA DUNQUERQUE | 190 | | SANTO ANDRE | | 09260--220 | BRAZIL |
| PASS LTD | | 1 ALBERTO STREET | STOCKTON ON TEES | | | | TS18 2BQ | GREAT BRITAIN |
| PASSWORD TRATAMENTO DE AGUA E EFLUENTES LTDA | | R 11 | 213 | | MACAE | | 27945240 | BRAZIL |
| PAT TRAINING SERVICES LTD | | 1 ASTON COURT | TOWN END CLOSE, LEEDS | | | | LS13 2AF | GREAT BRITAIN |
| PATRICIA MARINHO RIBEIRO TRANSPORTES MARITIMO | | R CANDIDO DA CRUZ LINHARES, 34 | | | MACAE | | 27910000 | BRAZIL |
| Paul A. Hebert | Jodi Jacobs Aamodt | 500 St. Louis Street, Suite 200 | | | New Orleans | LA | 70130 | |
| Paul Ratnayeke Associates | | 59 Gregorys Road | Colombo 7 | | | | 00700 | Sri Lanka |
| PAUL WILLIAMS | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| PAUL WILLIAMS | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| PDS INTERNATIONAL PTE LTD | | 10 PANDAN CRESCENT | #05-03-04 (LL 2) | | | | 128 466 | SINGAPORE |
| PEDRO MELLO OPERADORA DE TURISMO LTDA | | R. DR LUZ BELEGARD | 68 | SALA 502 | MACAE | | 27910340 | BRAZIL |
| PEDRO SAPORETTI AZEVEDO MACHADO | | ESTRADA FRANCISCO DA CRUZ NUNES, N 96 - LOJA | | | NITEROI | | 24350--310 | BRAZIL |
| PEGASUS AGENCIA MARITIMA LTDA | MR VOLARI | CX. POSTAL NO. 281, PORTO DAS DUNAS | | | AQUIRAZ | CE | 700-000 | BRAZIL |
| Pegasus Agency | | cx. Postal No. 281 | Porto Das Dunas | | Aquiraz | CE | | Brazil |
| PEI-GENESIS (UK) LIMITED | | GEORGE CURL WAY | | | | | SO18 2RZ | GREAT BRITAIN |
| PENHILL RECRUITMENT | | WEST PENHILL | COLAN | | | | TR8 4NB | UNITED KINGDOM |
| PENINSULA PETROLEUM LIMITED | | 2 SHELBOURNE BUILDINGS | SHELBOURNE ROAD | | | | | IRELAND |
| PENNANT SERVICOS MARITIMOS LTDA | | AV PRESIDENTE VARGAS | 446 | 15 ANDAR | RIO DE JANEIRO | | 20071000 | BRAZIL |
| PENNANT SERVICOS MARITIMOS LTDA. | | RUA D. PEDRO I, N 50 | | | ARRAIAL DO CABO | | 28930000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENTAIR SALES UK LTD | | ACCOUNTS RECEIVABLE DEPARTMENT | PO BOX 471, SHARP STREET | | | | M28 8BU | UNITED KINGDOM |
| Pentastar Aviation | Attn Matt Richardson | 7310 Highland Dr | | | Waterford | MI | 48327 | |
| PEQUOD ASSOCIATES (USA) LLC | | 708 3RD AVE | | | NEW YORK | NY | 10017 | |
| PEREIRA & ANDRE LTDA - EPP | | EST FRANCISCO DA CRUZ NUNES, 6501 | | LOJA 180 | NITEROI | | 24350310 | BRAZIL |
| PERENCO UK LIMITED | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | SCOTLAND |
| PERENYI SERVICOS TECNICOS DE LIMPEZA INDUSTRIAL | | R PROJETADA | 7 | QUADRA B L 11,12,13,14 E 15 | DUQUE DE CAXIAS | | 25213187 | BRAZIL |
| PEREZ GARZA & ASOCIADOS | | AV. DE LAS ROSAS | NO. 14 ENTRE ALVARO OBREGON | | | | | MEXICO |
| PEREZ Y CIA (TRINIDAD) LTD | | 55 EDWARD STREET | PORT OF SPAIN | | | | | TRINIDAD AND TOBAGO |
| Periklis Andrikopoulos (Comig) | | CH.TRIKOUPI 15 | & LEOSTHENOUS 21-23 | | PIRAEUS | | 18536 | Greece |
| PERMADUCTO, S.A. DE C.V. | | CARR. MONTERREY SALTILLO KM. 3 | COL. LOS TREVINO C.P. 66150 | | SANTA CATARINA | NEUVO LEON | | MEXICO |
| PETANS LTD | | BULLOCK HILL | HORSHAM ST FAITH | | | | NR10 3HT | UNITED KINGDOM |
| PETER MOTTRAM | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| PETER MOTTRAM | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| PETERSON SBS SUPPLY BV | | P.O.BOX 742 | AS DEN HELDER | | | | 01780 | NETHERLANDS |
| Petraco Oil Co. LLP | Felix Seetoh, Chirag Gopal, Alison Lee, Iris chen | Braemar ACM Shipbroking | 1 Pickering St 08-01 | | Great Eastern Centre | | 48659 | Singapore |
| PETRO MARINE MANUTENCAO NAVAL E INDUSTRIAL LTDA | | RUA MARIA ADELAIDE | 176 | | CONCEICAO DE MACABU | | 28740000 | BRAZIL |
| PETRO SERVICES CONGO | | BLOC 20, VILLA NO.385 | LOTISSEMENT TCHIKOBO B.P. 4801 | | | | B.P. -4801 | CONGO |
| PETRO SERVICES CONGO | | BLOC 20 VILIA NO.385 | LOTISSEMENT TCHIKOBO B.P.4801 | | | | BP 4801 | REPUBLIC OF CONGO |
| PETRO SERVICES CONGO SARL | | LOTISSEMENT ROC DE TCHIKOBO | BLOC 20, VILLA 385 | POINTE NOIRE | | | | REPUBLIC OF CONGO |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 151 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROBRAS DISTRIBUIDORA S.A. | | AV. FABOR S / N - CAMPOS ELISEOS | | | RIO DE JANEIRO | | 25225--030 | BRAZIL |
| PETROBRAS DISTRIBUIDORA S.A. | | AVENIDA ELIAS AGOSTI 665, BLOCO320 | | | MACAE | | 27913350 | BRAZIL |
| PETROFAC FACILITIES MANAGEMENT | | BRIDGE VIEW | 1 NORTH ESPLANADE WEST | | | | AB11 5QF | GREAT BRITAIN |
| PETROFAC TRAINING LTD | | FORTIES ROAD | MONTROSE | | | | DD10 9ET | UNITED KINGDOM |
| PETROGEL REFRIGERACOES LTDA. ME | | RUA CONDE DE ARARUAMA, 494 LOJA 4 E 5 | | | MACAE | | 27910--300 | BRAZIL |
| PETROGON COMERCIAL LTDA | | AV GUADALAJARA, 1900 | | | MACAE | | 27923220 | BRAZIL |
| PETROGOTAS DE MACAE DESINSETIZACAO LTDA | | AV SAO JOSE DO BARRETO (TAECO) | | | MACAE | | 27965--045 | BRAZIL |
| PETRONAV LTDA - ME | | RUA EREDES SERPA, 660 | | | ITAJAI | | 88310631 | BRAZIL |
| PETROSERVE HOLDING B.V. | | 20 AVENUE DE FONTVIEILLE | LE CORONADO - 9EME ETAGE | | | | 98000 | MONACO |
| PETROTEC OFFSHORE LTDA | | R DA IGUALDADE | 754 | LOJA 02 | MACAE | | 27913140 | BRAZIL |
| PETROVISAS AGENCIAMENTO DE MAO DE OBRA LTDA | | R JOSE DE AGUIAR FRANCO, 149 | | | MACAE | | 27930320 | BRAZIL |
| PETROVISAS RIO DAS OSTRAS SERV. DE DOCUMENTACAO EI | | RUA JOSE CHAVES | 1281 | | SANTA MARIA MADALENA | | 28892--310 | BRAZIL |
| PF COLLINS CUSTOMS BROKER LTD | | P.O.BOX 5514 | ST. JOHNS | | | | | CANADA |
| PFC MARINE LTD | | UNIT 8 SEAVIEW IND EST | HORDEN PETERLEE | | | | SR8 4TQ | UNITED KINGDOM |
| PFEIFER ROPE & TACKLE LTD | | NORTH ROAD | MARCHWOOD INDUSTRIAL PARK | | | | SO40 4BL | GREAT BRITAIN |
| PFSM INFORMATICA LTDA | | RUA DOM JOSE PEREIRA ALVES | 65 | SALA 102 | RIO BONITO | | 28800000 | BRAZIL |
| PHD ENGENHARIA E MAQUINAS LTDA | | RUA CARDOSO DE MORAIS | 61 | SLJ 316 / 317 | RIO DE JANEIRO | | 21032--000 | BRAZIL |
| Phillip J. Wood | c/o Sealion | Gostrey House | Union Road | Farnham | Surrey | | | United Kingdom |
| Phillips 66 | Tom Bontemps | Charles R.Weber Company,Inc | Greenwich Office Park Three | | Greenwich | CT | 06831 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX SAFETY MANAGEMENT INC | | 8202 WILES RD | | | CORAL SPRINGS | FL | 33067-1937 | |
| PIER MAR TRANSPORTE MARITIMO LTDA | | AVENIDA PREFEITO PAULO BAUER | | 667 | ITAJAI | | 88301020 | BRAZIL |
| PIERRE EMPREENDIMENTO TURISTICO LTDA | | RUA AILTON DA SILVA | 20 | L.MORADA DAS GARCAS | MACAE | | 27920430 | BRAZIL |
| PIPELINE SUPPLIES & CONTROLS L | | 3A LYON ROAD | LINWOOD INDUSTRIAL ESTATE | | | | PA3 3BQ | UNITED KINGDOM |
| PIRANI & ASSOCIATES LTDA | | R GONCALVES LEDO, 763 | | CASA PARTE | GUAPIMIRIM | | 25940000 | BRAZIL |
| PIRIE & SMITH LTD | | NAVIGATOR HOUSE | 77 WATERLOO QUAY | | | | AB11 5DE | UNITED KINGDOM |
| PIRTEK ABERDEEN | | UNIT C1, THE LOMBARD CENTRE | KIRKHILL PLACE | | | | AB21 0GU | UNITED KINGDOM |
| PIRTEK HULL LIMITED | | UNIT 1 & 2 | TADMAN STREET | | | | HU3 2BH | UNITED KINGDOM |
| PIRTEK ROTTERDAM | | SCHUTTEVAERWEG 88 | 3044B ROTTERDAM | | | | | NETHERLANDS |
| PIRTEK TYNE & WEAR | | 269A QUEENSWAY SOUTH | TEAM VALLEY TRADING ESTATE | | | | NE11 0SD | GREAT BRITAIN |
| PITCH BLACK PROPERTIES LTD | | BUILDING X12, RANGE ROAD | CODY TECHNOLOGY PARK | | | | | GREAT BRITAIN |
| PITKIN & RUDDOCK LTD | | UNIT 1, CAPITAL ESTATE | WHAPLOAD ROAD | | | | NR32 1TY | UNITED KINGDOM |
| PK OEM PARTS B.V. | | PO BOX 3019 | 3301 DA DORDRECHT | | | | | NETHERLANDS |
| PK PRODUKTER AB | | BOX 47 SNICKARVAGEN 1B | SALTSJO-BOO | | | | 132 22 | SWEDEN |
| Plaisio Aee | | FAVIEROU 5 | METAMORFOSI | | ATHENS | | 14452 | Greece |
| PLAISIO AEE | DUTY OPERATOR | FAVIEROU 5 | | | METAMORFOSI | | 14452 | GREECE |
| PLANET VISAS SUPORTE INTERNACIONAL LTDA | | AVN VENEZUELA | 131 | SL 701 A 703- 704 E 705 | RIO DE JANEIRO | | 20081--901 | BRAZIL |
| PLANTRAVEL PLANEJ.VIAGENS E T.LTDA | | AV ELIAS AGOSTINHO, 250 | | | MACAE | | 27913350 | BRAZIL |
| PLAYER AND CORNISH LTD / MARINE & IND.SYSTEMS LTD | MRS GIAGLITSOPOULOU | EFPLIAS 8 | | | PIRAEUS | | 18537 | GREECE |
| PLEIGER ELEKTRONIK GMBH & CO K | | IM HAMMERTAL 51 | WITTEN | | | | D-58456 | GERMANY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEIGER MASCHINENBAU GMBH & CO | | IM HAMMERTAL 51 | D-58456 | | | | | GERMANY |
| PLINIO BOTELHO SIQUEIRA HOTEL E RESTAURANTE LTDA | PLINIO BOTELHO SIQUEIRA HOTEL E REST.LTDA | AV ATLANTICA, 580 | | | MACAE | | 27920380 | BRAZIL |
| PNEUMATIC TOOL SERVICES LTD | | WORTHING ROAD | WEST GRINSTEAD | | | | RH13 8LG | UNITED KINGDOM |
| PNEUMATROL LTD | | WEST END BUSINESS PARK | BLACKBURN ROAD, OSWALDTWISTLE | | | | BB5 4WZ | GREAT BRITAIN |
| Png Scoccimarro Srl | | Via De Marini,60 | | | Genova | | 16149 | Italy |
| PNG SCOCCIMARRO SRL | MR ALBERTO | VIA DE MARINI, GENOVA | | | GENOA | | 16149 | ITALY |
| POLAR DE MACAE COM. SERV. LTDA | | AV NOSSA SENHORA GLORIA, | 1395 | TERREO | MACAE | | 27920360 | BRAZIL |
| POLICABOS COMERCIO DE PECAS PARA ELETROD. LTDA. | | AV HENRIQUE VALADARES, 35 | | LOJA A | RIO DE JANEIRO | | 20231030 | BRAZIL |
| POLICLINICA SERVICOS MEDICOS DE MACAE LTDA | | ROD BR-101 NORTE | S / N | KM 2,38 - PARTE | SERRA | | 29161001 | BRAZIL |
| POLICLINICA SERVICOS MEDICOS LTDA | POLICLINICA SERVICOS MEDICOS DE MACAE LTDA | R DR LUIZ BELEGARD | 148 | | MACAE | | 27937300 | BRAZIL |
| POLIGLOTA ASSISTENCIA ADMINISTRATIVA | | R EVARISTO DA VEIGA, 45 | | APTO 603 | RIO DE JANEIRO | | 20031040 | BRAZIL |
| POLIMAR SHIPPING AGENCIES CO L | | KEMANKES KARAMUSTAFA | FRENCH PASSAGE C BLOCK FLOOR 2 | | | | 34425 | TURKEY |
| POLIMPORT COMERCIO E EXPORTACAO LTDA | | RUA ALOISIO DA SILVA GOMES | 800 | | MACAE | | 27930--560 | BRAZIL |
| POLSTEAM SHIPPING AGENCY SP.ZO | | UL WLADYSLAWA IV 43 | GDYNIA | | | | 81-395 | POLAND |
| POLYFLOR LTD | | PO BOX 3 RADCLIFFE NEW ROAD | WHITEFIELD | | | | M45 7NR | UNITED KINGDOM |
| POLYNAVE MARINE SUPPLIES LTD | MR MANUEL | RIACHUELO, 19 | | | RIO GRANDE | | 96200--390 | BRAZIL |
| PON POWER A / S | | ORESUNDSVEJ 9 | ESBJERG N | | | | 06715 | DENMARK |
| PON POWER BV | | POSTBUS / PO BOX 61 | 3350 AB PAPENDRECHT | | | | | NETHERLANDS |
| PONTEC ENGENHARIA E COMERCIOLTDA | | AV RUI BARBOSA | 139 | SL 201 | NITEROI | | 24360440 | BRAZIL |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 154 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONTO FRIO COMERCIO ELETRONICO S / A | | AV FERNANDO C C COIMBRA, 398 | | | BARUERI | | 6465090 | BRAZIL |
| PONTO FRIO.COM COMERCIO ELETRONICO S / A | NOVA PONTOCOM COMERCIO ELETRONICO S / A | EST DO INGAI, 200 | | PARTE | BARUERI | | 6428000 | BRAZIL |
| PONTOFRIO COM COMERCIO ELETRONICO | | RODOVIA ANHANGUERA | KM 37 | | CAJAMAR | | 7750000 | BRAZIL |
| Port Agency Services (Mauritius) Ltd | | ST JAMES COURT, ST DENIS STREET | SUITE G13 | | PORT - LOUIS | | 11411 | MAURITIUS |
| PORT AGENCY SERVICES (MAURITIUS) LTD | DUTY OPERATOR | SUITE G13 ST JAMES COURT, ST DENIS STREET | | | PORT LOUIS | | 10087 | MAURITIUS |
| PORT LOGISTIC AGENCIA MARITIMA | PORT LOGISTIC AGENCIA MARITIMA / AMT BRASIL | R JOAQUIM MARTINS FIALHO | 0.25 | | ARRAIAL DO CABO | | 28930--000 | BRAZIL |
| PORT LOGISTIC AGENCIA MARITIMA / NECOTRANS BRASIL | | RUA PARA | 128 | | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| PORT LOGISTIC AGENCIA MARITIMA LTDA | PORT LOGISTIC AGENCIA MARITIMA | AV VENEZUELA | 27 | SALAS 1012 E 1014 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| PORT LOGISTIC AGENCIA MARITIMA LTDA | PORT LOGISTIC AGENCIA MARITIMA / AMT BRASIL | AV ATLANTICA | 1788 | LOJA 16 | MACAE | | 27920380 | BRAZIL |
| PORT SHIP SERVICE INC | DENNIS BARKMEYER | 7121 N. PETERS STREET | | | ARABI | LA | 70032 | |
| PORTELA FORNECEDORA DA IND.E NAVEGACAO LTDA | | RUA MARIA RODRIGUES ,165 | | | RIO DE JANEIRO | | 21031--490 | BRAZIL |
| PORTELLA FORNECEDORA DA IND.E NAVEGACAO LTDA. | | RUA MARIA RODRIGUES | 176 | 178,180, 182 E ENT SUP PELA RUA SARIEMA, N 171 | RIO DE JANEIRO | | 21031490 | BRAZIL |
| PORTILHO RESTAURANTE MACAE LTDA | | AV ATLANTICA | 3036 | | MACAE | | 27920390 | BRAZIL |
| PORTO & FERREIRA COM.M.E C.DE E.DE GINATICA LTDA | | R ASSIS CHATEAUBRIAND, 79 | | | SAO GONCALO | | 24435780 | BRAZIL |
| PORTO DO ACU OPERACOES S / A | | FAZ SACO DANTAS | S / N | | SAO JOAO DA BARRA | | 28200--000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTO SEGURO CIA DE SEGUROS GERAIS | | AV RIO BRANCO 1489 | | | SAO PAULO | | 1205905 | BRAZIL |
| PORTO VALE TRANSPORTES MARITIMOS LTDA EPP | | SEBASTIAO BRUM DO CANTO | 14 | | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| POSEIDON MARINE SUPPLIES | MR ZAGORAKIS | 6-8 ALMIRIDOS STR & MIKALIS | | | PIRAEUS | | 18540 | GREECE |
| Poseidon Marine Supplies(Gr) | | ALMYRIDOS 6-8 | | | PIRAEUS | | 185 40 | Greece |
| POSTO IMBOASSICA COMERCIO E SERVICOS LTDA | | ROD AMARAL PEIXOTO | SN | KM 167,7 | MACAE | | 27973030 | BRAZIL |
| POUSADA CANTO DA BALEIA-ME | | RUA KIOTO, 23 | | | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| POWER DIESEL ENGINEERING PTE L | | NO. 17 TUAS VIEW LOOP | | | | | 637683 | SINGAPORE |
| POWER DRIVE SERVICES (UK) LTD | | UNIT 1,VICTORIA STREET IND EST | VICTORIA STREET | | | | WN7 5SE | UNITED KINGDOM |
| POWER RESEARCH | MR M. HRISTODOULAKIS | 6767 PORTWEST DR #130 | | | HOUSTON | TX | 77024 | |
| Power Research Inc. | | 6767 Portwest Drive | Suite 130 | | Houston | TX | 77024 | |
| POWERFAL LTD | | 9 KERNICK INDUSTRIAL ESTATE | PENRYN | | | | TR10 9EP | UNITED KINGDOM |
| POWERSOURCE PROJECTS LTD | | POWERPRO HOUSE | COMBE LANE | | | | GU8 5TJ | UNITED KINGDOM |
| PPG COATINGS SPRL / BVBA | | CHAUSSEE DE HAECHT 1465 | HAREN | | | | BE-1130 | BELGIUM |
| PRATICA COMERCIO E SERVICOS OFFSHORE LTDA | | R NICOMEDES DE SOUZA R,465 | | LOJA 01 | MACAE | | 27923390 | BRAZIL |
| PRATICAGEM CARIOCA SOC.DE PRAT.DO EST.DO R.J.LTDA | PRATICAGEM CARIOCA-SOC. DE PRATIC. DO ESTADO | RUA DOM GERARDO | 63 | SALA 2209 | RIO DE JANEIRO | | 20090030 | BRAZIL |
| PRATICAGEM DE SAO SEBASTIAO | | RUA PREFEITO MANSUETO PIEROTTI | 474 | | SAO SEBASTIAO | | 11600000 | BRAZIL |
| PRATICAGEM FLUMINENSE-SOCIEDADE DE PRATICAGEM | | R DOM GERARDO | 63 | SALA 1806 | RIO DE JANEIRO | | 20090030 | BRAZIL |
| PRATICAGEM GUANABARA-SOCIEDADE DE PRATICAGEM | | AV DAS AMERICAS | 4200 | BLOCO 9 - SALA 210 A | RIO DE JANEIRO | | 22640120 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATICAGEM STELLA MARIS SOC DE PRAT. DO ESTADO DO | | RUA ALMIRANTE ARY RONGEL | | | RIO DE JANEIRO | | 22790--430 | BRAZIL |
| PRATICAGEM-PRATICOS DO RIO DE JANEIRO LTDA. | | AV RIO BRANCO | 4 | SALA 1402 | RIO DE JANEIRO | | 20090003 | BRAZIL |
| PRATICOS DO RIO DE JANEIRO EMP.DE PRAT.DOS PORTOS | PRATICOS DO RJ EMP.DE PRAT.DOS PORTOS | AV RIO BRANCO, 4 | | SALAS 305 E 306 | RIO DE JANEIRO | | 20090000 | BRAZIL |
| PRAXAIR INC. | | 261 HIGHWAY 3142 | | | HAHNVILLE | LA | 70057 | |
| PRAXAIR MEXICO S.DE R.L.DE C.V | | AV. LOPLEZ MATEOS S / N ENTRE | CALLE 2 SUR V 3 SUR | | | | CP 24129 | MEXICO |
| PRAXIS AUTOMATION TECHNOLOGY B | | ZIJLDIJK 24A | 2352 AB LEIDERDORP | | | | | NETHERLANDS |
| PRECESA SERV.COM.E LOC.DE EQUIP.ELET.E SEG.LT. | PRECISA SERV.COM.E LOC.DE EQUIP.ELET.E SEG.LT. | RUA FELISBERTO FREIRE | 641 | LOJA A | RIO DE JANEIRO | | 21031250 | BRAZIL |
| PRECIOUS ALLIANCE LIMITED | | SUITE 5, JYW HOUSE | BRIDGE ROAD | | | | RH16 1UA | GREAT BRITAIN |
| PRECISION CONTROLS LTD | | UNIT 4 | HILL GATE BUSINESS CENTRE | | | | SK1 3AU | GREAT BRITAIN |
| PRECISION ELECTRONICS CORP | | 70 BARTOR ROAD | TORONTO | | | | M9M SG5 | CANADA |
| PREFFERED MARINE CRANES LTD | | UNIT M2 TOFHILLS AVENUE | MIDMILL BUSINESS PARK | | | | AB51 0QP | UNITED KINGDOM |
| PREHEAT ENGINEERING LTD | | UNIT ONE, ALDER INDUSTRIAL EST | BETAM ROAD | | | | UB3 1ST | GREAT BRITAIN |
| Premas AS | | Borgundvegen 340 | | | Alesund | | 06009 | Norway |
| PREMAS AS | | FJOSANGERVEIEN 50 D | | | | | NO-5059 | NORWAY |
| PREMIER INN BUSINESS ACCOUNT | | 1 TRINITY COURT | BROADLANDS | | | | WV10 6UH | UNITED KINGDOM |
| PREMIER OIL ONS LIMITED | | UPPER DENBURN HOUSE | PRIME FOUR BUSINESS PARK | KINGSWELLS | ABERDEEN | | AB15 8PU | SCOTLAND |
| PRESSERV LTD | | UNIT 7 OCEAN TRADE CENTRE | ALTENS INDUSTRIAL ESTATE | | | | AB12 3ZJ | UNITED KINGDOM |
| PRESSURE DESIGN HYDRAULICS LTD | | GOLDTHORPE INDUSTRIAL ESTATE | GOLDTHORPE, ROTHERHAM | | | | S63 9BL | GREAT BRITAIN |
| PRES-VAC ENGINEERING APS | | SVANEVANG 3-5 | 3450 ALLEROD | | | | | DENMARK |
| Price Forbes & Partners Ltd | | 6th Floor, 2 Minster Court | Mincing Lane | | London | | EC3R 7PD | United Kingdom |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIMACY IDIOMAS LTDA | | AV TREZE DE MAIO | 33 | SALA 1809 | RIO DE JANEIRO | | 20031007 | BRAZIL |
| PRIMACY IDIOMAS LTDA - ME | | R DR. LUIZ JANUARIO | 406 | SALA 303 | SAQUAREMA | | 28990000 | BRAZIL |
| Prime Products Distribution Epe | | D.MOUTSOPOULOU 89A | | | PIRAEUS | | 185 41 | Greece |
| Prime Products Distribution(Netherlands) | | PITTSBURGHSTRAAT 33 | | | ROTTERDAM | | 3047 BL | Netherlands |
| PRIME PRODUCTS DISTRIBUTIONLTD | MR GEORGIOU | D. STR., MOUTSOPOULOU 89 | | | PIRAEUS | | 18541 | GREECE |
| PRIME SOLUCOES EMPRESARIAIS DO BRASIL LTDA | | TRAVESSA DOS FERROVIARIOS | 35 | | MACAE | | 27913--460 | BRAZIL |
| PRIMEAIR HVAC PTE LTD | | 15 TUAS CRESCENT | | | | | 638709 | SINGAPORE |
| PRINCETON PHARMACY (S) PTE LTD | | 1 CLEMENTI LOOP #5-02 | CLEMENTI WEST LOGISPARK | | | | | SINGAPORE |
| PRINCIPADO DE ASTURIAS LOUCAS LTDA. | | AV MARECHAL FLORIANO, 153 | | | RIO DE JANEIRO | | 20080005 | BRAZIL |
| PRINTERBASE LTD | | BRITANNIA HOUSE | HERTFORD STREET | | | | OL7 0TJ | GREAT BRITAIN |
| PRIOR DIESEL LTD | | GAPTON HALL ROAD | GAPTON HALL ESTATE | | | | NR31 0NL | UNITED KINGDOM |
| Private Jet Partners LLC | L. Tyler Reid | 111 2nd Ave NE, Ste 315 | | | St. Petersburg | FL | 33701 | |
| PROAMAR SERVICOS MARITIMOS LTDA - ME | | AVENIDA MINISTRO VICTOR KONDER | 230 | | ITAJAI | | 88301--701 | BRAZIL |
| PROASPECT CONSULTANCY SOLUTION | | 21 WOODLANDS INDUSTRIAL PARK | #04-02 | | | | 757720 | SINGAPORE |
| PROCUREALL LIMITED | | 15 / 17 COMMERCE STREET | ABERDEEN | | | | AB11 5EU | GREAT BRITAIN |
| PROESA ELECTRONICA S.A. DE C.V | | AV 4 OTE X CALLE 2 SUR | 24140 CD. DEL CARMEN CAMP | | | | | MEXICO |
| PROEX COMPONENTES ELETRICOS | | AV GUILHERME MAXWELL | 364 | | RIO DE JANEIRO | | 21010430 | BRAZIL |
| PROIOS MARITIME NV | MR PROIOS | WESTPOORT 51 | | | ZWIJNDRECHT | | 02070 | BELGIUM |
| Proios Maritime Sa | | Westpoort 51-59 | | | Zwijndrecht | | 02070 | Belgium |
| PROJECT MARITIME TRAINING | | PO BOX 703 | SALDANHA BAY | | | | 07395 | SOUTH AFRICA |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROLOG UK LTD | | 314 MIDSUMMER BOULEVARD | MILTON KEYNES | | | | MK9 2UB | GREAT BRITAIN |
| PRO-MAQUINAS DE MACAE EQUIPAMENTOS LTDA ME | | AVENIDA GUADALAJARA | 1272 | | MACAE | | 27923--220 | BRAZIL |
| PROMAR AGENCY LTD TEXAS USA | RAFAEL BENAVIDES | 17225 EL CAMINO REAL SUITE 350 | | | HOUSTON | TX | 77058 | |
| PROMINENT BRASIL LDTA. | PROMINENT BRASIL LTDA. | R ALFREDO DUMONT VILLARES, 115 | | | SAO BERNARDO DO CAMPO | | 9672070 | BRAZIL |
| PROMINENT FLUID CONTROLS (FAR | | 158 KALLANG WAY | #02-06 PERFORMANCE BUILDING | | | | 349245 | SINGAPORE |
| PROMINENT FLUID CONTROLS(UK) L | | RESOLUTION ROAD | ASHBY DE LA ZOUCH | | | | LE65 1DW | UNITED KINGDOM |
| PROMPT SHIP SUPPLIERS | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| Prompt Suppliers S.A. | WMS SA | 86 filonos Str | | | Piraeus | | 18536 | Greece |
| PROPER MARINE PROJ, CONS E SERV DE ENGENHARIA LTDA | | RUA SANTA LUZIA | 776 | SL 201 | RIO DE JANEIRO | | 20030--042 | BRAZIL |
| PROPULSERVICE LTDA | | RUA MARIO TRILHA | 25 | | NITEROI | | 24050--190 | BRAZIL |
| PROPULSERVICE LTDA | | RUA MARIO TTRILHA 25 | ILHA DA CONCEICAO NITEROI | | | | | BRAZIL |
| PRO-RIG MARINE | | UNIT 3 PENTON HOOK MARINA | STAINES ROAD | | | | KT16 8PY | GREAT BRITAIN |
| PROT-CAP ARTIGOS PARA PROTECAO INDL.LTDA | PROT CAP ART.PARA PROT.INDL. LTDA | RUA SETE | 62A | | MACAE | | 27933382 | BRAZIL |
| PROTEX (UK) SYSTEMS LTD | | 2 ELLERBECK COURT | STOKESLEY | | | | TS9 5PT | GREAT BRITAIN |
| PROVEEDORA MARITIMA E INDUSTRI | | JESUS ELIAS PINA COL | DEL PUEBLO C.P. 89190 | | | | | MEXICO |
| PRUDENTIAL SHIPPING LINES (PVT | | LEVEL 6 ACCESS TOWERS | #278 UNION PLACE | | | | | SRI LANKA |
| PRUFTECHNIK SISTEMAS DE ALINHAM LTDA. | | RUA FERNAO DIAS 110 CJ 04 | | | PINHEIROS | | 05427--000 | BRAZIL |
| PSE SEVEN HEADS LIMITED | C/O PSE KINSALE ENERGY LIMITED | MAHON INDUSTRIAL ESTATE | BLACKROCK | | CORK | | | REPUBLIC OF IRELAND |
| PSI INDUSTRIAL SUPPLIES LTD | | UNIT 55 / 56 CANAL BRIDGE ENT. C | ELLESMERE PORT | | | | CH65 4EH | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSM INSTRUMENTATION LTD | | BURRELL ROAD | HAYWARDS HEATH | | | | RH16 1TW | GREAT BRITAIN |
| PSP MARINE TAPES LIMITED | | DUNCAN ROAD | PARK GATE | | | | SO31 7GA | UNITED KINGDOM |
| PT. BAHARI EKA NUSANTARA | | GRAHA PARAMITA BUILDING 12TH | FLOOR, JALAN DENPASAR RAYA | | | | | INDONESIA |
| PT. PUTRA ANAMBAS SHIPPING | | ORCHID CENTRE BLOK A NO .28 | JLN. DUYUNG | | NAGOYA, BATAM, KEPRI | | 29432 | INDONESIA |
| PT. PUTRA ANAMBAS SHIPPING | | ORCHID CENTRE BLOK A NO.28 | JIN. DUYUNG | | NAGOYA,BATAM | | 29432 | INDONESIA |
| PT. SAMUDERA CEMERLANG | DUTY OPERATOR | JL. CEMPAKA PUTIH TENGAH XII NO 15, JAKARTA PUSAT, | | | JAKARTA | | 118745 | INDONESIA |
| PT. SNEPAC SHIPPING | | JL. DUYUNG KOMP. | CITRA PERMAI BLOK B NO 9 | | | | | INDONESIA |
| PT. SNEPAC SHIPPING | | JL. DUYUNG, KOMP. | CITRA PERMAI BLOK NO.9 | | | | | INDONESIA |
| PT. TEKHIMAS MARIN SERVIS | | JL.BRIGJEND KATAMSO KM 6 | TANJUNG UNCANG | | | | 29424 | INDONESIA |
| Ptsamudera Cemerlang | | JL. CEMPAKA PUTIH TENGAH XII NO 15 | | | JAKARTA | | 10510 | INDONESIA |
| PTSC MARINE | | 73 DUONG 30 / 4 | PHUONG THANG NHAT | | | | | VIETNAM |
| PTSC MARINE | BRANCH OF PETROVIETNAM TECHNICAL SERVICES CORPORATION - PTSC MARINE | 73, 30 / 4 ROAD | THANG NHAT WARD | | VUNG TAU | VT | | VIETNAM |
| Puerto Y Bahia | | Poligono Industial Tres Caminos, c/La Dorada, s/n | 11510 Puerto Real | | Cadiz | | 11510 | Spain |
| PUERTO Y BAHIA SL | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| PUMANGOL INDUSTRIAL, LDA | | RUA DR. ANTONIO AGOSTINHO NETO | EDIFICIO CARAVELA | | | | | ANGOLA |
| PUMPS (UK) LTD | | UNIT A2 CHAUCER BUSINESS PARK | WATERY LANE KEMSING | | | | TN15 6PW | GREAT BRITAIN |
| PUMPTEC PUMP & VALVE REPAIRS L | | 4 MORELAND PLACE | BRAND STREET | | | | NG2 3GW | GREAT BRITAIN |
| PWC - PRICEWATERHOUSECO OPER | | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PWL PORT SERVICES GMBH & CO KG | | P.O.BOX 103827 | BREMEN | | | | 28038 | GERMANY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PWV SERVICOS NAVAIS LTDA - ME | | RUA MARIA QUITERIA DE JESUS | 189 | APT 201 LOTE 168 - PARTE | SAO GONCALO | | 24420-.235 | BRAZIL |
| QED INDUSTRIAL CONTROLS | | RANDALLS ROAD | LEATHERHEAD | | | | KT22 7LB | UNITED KINGDOM |
| Qingdao Wuchuan Haevy Industries Co Ltd | | No.168 Gold Beach Road | Qingdao Economic & Technological Development Zone | | Qingdao City | | | China |
| Qms Maritime Training Ltd | | AKTI POSIDONOS 26 | | | PIRAEUS | | 18531 | GREECE |
| QUALITASSE LTD | | UNIT A2, DAVY CLOSE | WEST HAM INDUSTRIAL ESTATE | | | | RG22 6PW | GREAT BRITAIN |
| QUALITEC ENGENHARIA DA QUALIDA | | RUA PETROVALE, 450 DIST IND | CEP 32.400-00 LIBIRITE | | | | | BRAZIL |
| QUALITY EVEREST COM E SERV DE REFRIGERACAO | L G OTTONI DE CARVALHO COM. E SERV. REFRIGERACAO | RUA ANTONIO RABELO GUIMARAES | 238 | | NOVA IGUACU | | 26216--140 | BRAZIL |
| QUALITY SUPPLIERS COMERCIO E SERVICO EIRELI | | AV CARLOS LINDENBERG | 4040 | GALPAO01 | VILA VELHA | | 29110286 | BRAZIL |
| QUARTZELEC LTD | | 51 YORK STREET | ABERDEEN | | | | AB11 5DP | UNITED KINGDOM |
| QUILL INTERNATIONAL GROUP | | CASTLE LANE | MELBOURNE, DERBYSHIRE | | | | DE73 8JB | GREAT BRITAIN |
| QUIMIDEIAS COMUNICACAO & MARKETING LTDA | | RUA VISCONDE DE ITAMARATI | 2 | APTO 601 | RIO DE JANEIRO | | 20550--140 | BRAZIL |
| R & G MARINE & INDUSTRIAL SERV | | UNIT A1 / A2 / A4 | BRICKMAKERS IND EST, CASTLE RD | | | | ME10 3RL | GREAT BRITAIN |
| R F COMERCIAL E SERVICOS LTDA | | AV JOSE MARIANO DOS PASSOS 125 PARTE | | | NOVA IGUACU | | 26015--030 | BRAZIL |
| R RAMOS HOTEIS E RESTAURANTES LTDA EPP | | R. MANOEL ANTONIO GALVAO | 1075 | | SALVADOR | | 41680390 | BRAZIL |
| R S PLATOU (ASIA) PTE LTD | | 3 TEMASEK AVENUE | 20-01 CENTENNIAL TOWER | | | | 39190 | SINGAPORE |
| R TAMBURINI COM IND DIESELMOTORES LTDA | | R MONTEVIDEO, 50 | | | RIO DE JANEIRO | | 21020290 | BRAZIL |
| R&M ELECTRICAL GROUP LTD | | UNIT 2, 362A SPRING ROAD | SHOLING | | | | SO19 2PB | UNITED KINGDOM |
| R. STAHL LTD | | UNIT 11 MAYBROOK BUSINESS PARK | MAYBROOK ROAD, MINWORTH | | | | B76 1AL | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.P. FILHO SERV. HIDRAULICOS LTDA | | R ACADEMICO P VASCONCELOS,707 | | | MACAE | | 27930260 | BRAZIL |
| R.S.DE CARVALHO COM. E SERVICOS MARITIMOS ME | | RUA SILVA JARDIM | 33 | | MACAE | | 27910--340 | BRAZIL |
| RA HIGIENE E LIMPEZA | | RUA JUPITER | 24 | | MACAE | | 27930--150 | BRAZIL |
| RACOM ELECTRONICS SDN BHD | | NO 6 (1ST FLR) JALAN TIARA 5 | BANDAR BARU KLANG, 41150 KLANG | | | | | MALAYSIA |
| Radiance Shipping Pte Ltd | | 7/F Bangkokbank Build. | Room 702 | Bonham Strand West | | | | Hong Kong |
| RADIO HOLLAND USA INC | | PO BOX 973893 | | | DALLAS | TX | 75397 | |
| Radiohellenic Sa | | LEOF.DIMOKRATIAS 259 | | | PERAMA | | 188 63 | Greece |
| RADIOMAR ELETRONICA NAVAL LTDA | | RUA CONDE DE LAGES, 44 | 1203 | | | | | BRAZIL |
| RADIOMAR ELETRONICA NAVAL LTDA | | RUA CONDE DE LAGES, 44 | SALA 1203 - GLORIA | | | | RJ 20241-080 | BRAZIL |
| RADIOMAR IND. E COM. LTDA | RADIOMAR ELETRONICA NAVAL LTDA | RUA CONDE LAGES | 44 | SALA 1203 / PARTE | RIO DE JANEIRO | | 20241--080 | BRAZIL |
| RADIOMAR SERVICOS LTDA | BILENE SERVICOS LTDA | R CONDE DE LAGES, 44 | | SALA 1201 | RIO DE JANEIRO | | 20241080 | BRAZIL |
| RADIONAVE ELETRENICA NAVAL LTDA - ME | RADIONAVE ELETRONICA NAVAL LTDA - ME | R LEANDRO MARTINS, 44 | | | RIO DE JANEIRO | | 20080020 | BRAZIL |
| Raffles Shipbrokers S Pte Ltd | | 315 Outram Road | 09-05 Tan Boom Liat Bulding | | | | 169074 | Singapore |
| RAMKO HYDRAULICS LTD | | 63 GORTGONIS ROAD | COALISLAND | | | | BT71 4QG | GREAT BRITAIN |
| RANA CONGO S.A.R.L | | RUE DE SIKOU DOUME | BP 698 POINTE NOIRE | | | | | CONGO |
| RANA CONGO S.A.R.L | | RUE DE SIKOU DOUME | BP 698 POINTE NOIRE | | | | | REPUBLIQUE DU CONGO |
| RANA Diving S.p.a. | | Via del Trabaccolo 16 | 48122 Ravenna | | | RA | | Italy |
| RANA DIVING S.P.A. | | VIA DEL TRABACCOLO 16 | REVENNA | | | | 48122 | ITALY |
| RANDABERG INDUSTRIES AS | | HARESTADVEIEN 77 | 4070 RANDABERG | | | | | NORWAY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDABERG INDUSTRIES AS | | HARESTADVEIEN 77 | 4070 RANDABERG, ROGALAND | | RANDABERG | | 04072 | NORWAY |
| RANGER CARADOC HYDRAULICS LTD | | THE GABLES, WORCESTER ROAD | GREAT WITLEY | | | | WR6 6HR | GREAT BRITAIN |
| RAPID RESULTS PERSONAL TRAININ | | 137 ORCHARD ROAD | BURGESS HILL | | | | RH15 9PJ | UNITED KINGDOM |
| RAPID WELDING & INDUSTRIAL SUP | | UNIT 2D, PORTCHESTER PARK | HAMILTON ROAD, COSHAM | | | | PO6 4QE | GREAT BRITAIN |
| RAPP MARINE NW | | 2260 WEST COMMODORE WAY | | | SEATTLE | WA | 98199 | |
| RASAN S.A CALLAO-PERU | MR LOPEZ | CALLEJON VILLEGAS 380, DISTRITO DEL CALLAO 07001 | | | CALLAO | | P07001 | PERU |
| RATIONAL UK LIMITED | | UNIT 4, TITAN COURT | LAPORTE WAY | | | | LU4 8EF | UNITED KINGDOM |
| RAYTHEON ANSCHUETZ SINGAPORE P | | 51 BUKIT BATOK CRESCENT | 07-08 UNITY CENTRE | | | | 658077 | SINGAPORE |
| RB RECURSOS HUMANOS LTDA | | AV CALIFORNIA | 322 | LJ 02 | RIO DAS OSTRAS | | 28895--638 | BRAZIL |
| RBK DRIVE ELEMENTS LTD | | 22 VICTORIA SQUARE | DROITWICH SPA | | | | WR9 8DS | GREAT BRITAIN |
| RBS | David Price, Ship Finanace Manager | RBS 250 Bishopsgate | | | London | | EC2M 4AA | United Kingdom |
| RBS (formerly ABN AMRO) | c/o Royal Bank of Scotland PLC | Nick Smith | 45 Akti Miaouli Street and Skouze Street | | Piraeus | | 185-10 | Greece |
| RBS INVOICE FINANCE LTD | | SMITH HOUSE, PO BOX 50 | ELMWOOD AVENUE | | | | TW46 7QD | UNITED KINGDOM |
| RCL MACAENSE COM E SERV MET. LTDA | RCL MANGUEIRAS E CONEXOES LTDA | EST VIRGEM SANTA | 400 | | MACAE | | 27948000 | BRAZIL |
| REAL COMERCIO DE TAPETES LTDA. | | R NOSSA SENHORA DE FATIMA, S / N | | QUADRA39 LOTE 29 PARTE | MARICA | | 24900000 | BRAZIL |
| RED ENSIGN LIMITED | | 105 MEDINA VILLAGE | BRIDGE ROAD | | | | PO31 7LP | UNITED KINGDOM |
| REDACTIVE MEDIA SALES LTD | | 17 BRITTON STREET | LONDON | | | | EC1M 5TP | UNITED KINGDOM |
| REDAELLI TECNA SPA | | VIA MATTEOTTI, 323 | GARDONE VAL TROMPIA, BRESCIA | | | | 25063 | ITALY |
| REDE WINDSOR DE HOTEIS LTDA | | AVENIDA PRINCESA ISABEL | 10 | | RIO DE JANEIRO | | 22011--010 | BRAZIL |
| REECE SAFETY PRODUCTS LTD | | UNIT B9 LOWFIELDS CLOSE | LOWFIELDS BUSINESS PARK | | | | HX5 9DX | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEL GROUP INC | | 1201 LOUISIANA ST FL 28 | | | HOUSTON | TX | 77002-5607 | |
| REFRIGERATION (ABERDEEN) LTD | | HILLVIEW ROAD | EAST TULLOS | | | | AB10 1YN | UNITED KINGDOM |
| REGIANE RIBEIRO RAMOS-ME | | RUA SAO JOAO EVANGELISTA, N 103 | | | SAO PAULO | | 03273--100 | BRAZIL |
| REGULATEURS EUROPA LTD | | PORT LANE | COLCHESTER | | | | CO1 2NX | UNITED KINGDOM |
| REI DAS BORRACHAS LTDA | | R. BARAO DE COTEGIPE | 107 | LOJA | SALVADOR | | 40411002 | BRAZIL |
| REI DAS V LVULAS ELETRENICA LTDA | | RUA DA CONSTITUICAO, 59 | | | RIO DE JANEIRO | | 20060--010 | BRAZIL |
| REIBOR BORRACHAS E EQUIP. LTDA. | | RUA PASSAGARDA, 15 | | | MACAE | | 27930--130 | BRAZIL |
| REINA MARINE LTD | MR GLATHS ANTONIS | OMIROU 68 | | | ATHENS | | 17121 | GREECE |
| REINA MARINE LTD | MR GLATHS ANTONIS | OMIROU 68 ATHINA | | | ATHENS | | 17121 | GREECE |
| Reliance Industries Ltd | John Meravides | Byzantium Shipping | 44 Hatzikyriakou Avenue | | Piraeus | | 18538 | Greece |
| REMOMEXICO SA DE CV | | CDA POPOCATEPETL 51-A XOCO | BENITO JUAREZ | | | | C.P.0-3330 | MEXICO |
| RENAMAR REPAROS NAVAIS E MARITIMOS LTDA | | AV. PREFEITO ARISTEU FERREIRA DA SILVA 485 | | | MACAE | | 27000--000 | BRAZIL |
| RENAN MARINHO MORAIS | | RUA ALZIRA MARIA DA SILVA GUIMARAES | 277 | 102 | MACAE | | 27946--120 | BRAZIL |
| RENEX DRISTRIBUIDORA LTDA - ME | | AVENIDA LACERDA AGOSTINHO | 4751 | | MACAE | | 27972250 | BRAZIL |
| RENISHAW INC | | 1001 WESEMANN DR | | | WEST DUNDEE | IL | 60118-9409 | |
| RENISHAW MEXICO S. DE R.L. DE | | PEDRO RAMIREZ VAZQUEZ #200-2 | COL. VALLE OTE. | | | | 66269 | MEXICO |
| RENISHAW PLC | | SILVERBURN CRESCENT | BRIDGE OF DON IND ESTATE | | | | AB23 8EW | UNITED KINGDOM |
| RENK AKTIENGESELLSCHAFT | | RODDER DAMM 170 | 48432 RHEINE | | | | | GERMANY |
| RENTAL MUNCK LOCACOES LTDA | | RUA DOROTEIA | 155 | | RIO DE JANEIRO | | 21031150 | BRAZIL |
| REPAR OLI SERVICOS DE PETROLEO LTDA | | AV PREF ARISTEU FERREIRA DA S, 1909 | | LOTE 8 QUADRA Q | MACAE | | 27930--000 | BRAZIL |
| REPROPOINT | | 15 POOLE ROAD | WOKING | | | | GU21 6BB | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPROSHIP IND. COMERCIO E REP. LTDA. | | R DELEGADO W GUILHERME, 33 | PARTE | | NITEROI | | 24050170 | BRAZIL |
| Repsol Trading S.A. | | Mendez Alvaro, 44 | | | Madrid | | 28045 | Spain |
| RESBANIS IL. GEORGIOS | MR RESBANIS | KASTOROS 48 PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| RESIMIX COMERCIAL LTDA | | AV JOAO RIBEIRO | | | RIO DE JANEIRO | | 20750093 | BRAZIL |
| RESOLVE MARINE GROUP | | 1510 SE 17TH STREET SUITE 400 | | | FORT LAUDERDALE | FL | 33316 | |
| RESTAURANTE AMIGOS DO REI LTDA | | AVENIDA DANTE MICHELINI | 1057A | | VITORIA | | 29060--235 | BRAZIL |
| RESTAURANTE PERSONAL LTDA | | R BENEDICTO PEIXOTO, 90 - PARTE | | | MACAE | | 27916040 | BRAZIL |
| REX MARINE & ENGINEERING PTE L | | 245 KAKI BUKIT AVE 1 | SHUN LI INDUSTRIAL PARK | | | | 416057 | SINGAPORE |
| RGB VIDEO GRAPHICS LTDA. | | RUA BELO HORIZONTE,N 42 | | | RIO DAS OSTRAS | | 28890--000 | BRAZIL |
| RH NUTTALL LIMITED | | GREAT BROOK STREET | BIRMINGHAM | | | | B7 4EN | GREAT BRITAIN |
| RICARDO ELETRO DIVINOPOLIS LTDA | | AVENIDA RUI BARBOSA, 292 | | | MACAE | | 27910362 | BRAZIL |
| RICARDO SILVA SOBRAL ME | | R ANNA BENEDICTA, 216 | | | MACAE | | 27933060 | BRAZIL |
| Rich Michaelson Magaliff Moser | Robert Michaelson | 335 Madison Ave, 9th Fl | | | New York | NY | 10017 | |
| Richard A. Zimmerman | Attorney at Law | 233 Broadway, Suite 2208 | | | New York | NY | 10279 | |
| Richard Potts | Mike Wilson | C/O Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| Richard Siberry QC | Essex Court Chambers | 24 Lincolns Inn Fields | | | London | | WC2A 3EG | United Kingdom |
| Richard W. Baldwin | c/o Sealion | Gostrey House | Union Road | Farnham | Surrey | | | United Kingdom |
| RICHARDS HOGG LINDLEY | | 30 GORDON STREET | GLASGOW | | | | G1 3PU | GREAT BRITAIN |
| Richelm Shipping Agencies Sdn Bhd | | Persiaran Raja Muda Musa, | No. 142A, 1st Floor | | Port Klang | Selangor | 42000 | MALAYSIA |
| RICHELM SHIPPING AGENCIES SDN BHD | MR MUSA | NO. 142A, 1ST FLOOR PERSIARAN RAJA MUDA MUSA | 42000 PORT KLANG, SELANGOR | | KLANG | | 42000 | MALAYSIA |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICO UNIVERSO AGROCOMERCIAL LTDA | | RUA MINISTRO GASTAO MESQUITA, 423 | | | SAO PAULO | | 5012010 | BRAZIL |
| RIG CONSULTORIA E TREINAMENTO LTDA. | | AV NOSSA SENHORA DE COPACABANA | 978 | SALA 1003 | RIO DE JANEIRO | | 22060002 | BRAZIL |
| RIGGING & MARINE SERVICES PTE | | NO 2 SENOKO CRESCENT | SINGAPORE | | | | 758259 | SINGAPORE |
| RIGMAR FABRICATION LIMITED | | PRINCE CHARLES WHARF | STANNERGATE ROAD | | | | DD1 3NA | GREAT BRITAIN |
| RILEY-SHERMAN SHIPPING AGENCY INC | RICARDO AVILA | 1410 WINDING WAY SUITE B | PO BOX 110 | | FRIENDSWOOD HOUSTON | TX | 77549-0110 | |
| Riley-Sherman Shipping Agency New Orlean | | 1420 Annunciation | 3213 | | New Orleans | LA | 70130 | |
| RIO 2007 PNEUMATICA AUTOMACAO LTDA. | | RUA ANGELICA MOTTA,N 408 SALA303 | | | RIO DE JANEIRO | | RJ | BRAZIL |
| RIO DE JANEIRO STATE TREASURY SECRETARY | | AV. PRES. VARGAS, 670 | CENTRO | RIO DE JANEIRO | | | 20071--001 | BRAZIL |
| RIO GPS REPRESENTACAO DE PECAS E ACESSERIOS | | R FRANCISCO FERNANDES, 45 | | | RIO DE JANEIRO | | 23093130 | BRAZIL |
| RIO MARINE PILOTS SERVICOS DE PRATICAGEM SS LTDA | | RUA CARLOS GOIS | 422 | APT704 BLC 01 | RIO DE JANEIRO | | 22440--040 | BRAZIL |
| RIO PILOTS EMPR PRATIC DO EST RIO JANEIR | | AV RIO BRANCO, 1 SALA 808 E 809 | | | RIO DE JANEIRO | | 20090003 | BRAZIL |
| RIO TRANS TUR TRANSP. E LOC. DE VEICULOS LTDA ME | | RUA WASHINGTON LUIZ, 99 | | SBL 201 | RIO DE JANEIRO | | 20230026 | BRAZIL |
| RIO VISAS MACAE DOCUMENTACAO DE ESTRANGEIROS LTDA | RIO VISAS MACAE DOC.ESTRANGEIROS LTDA | AV RIO BRANCO | 25 | PAVMT 13 - GRP B | RIO DE JANEIRO | | 20090003 | BRAZIL |
| RIOBOR BORRACHAS, ARTEFATOS E SERVICOS LTDA | | RUA FIGUEIRA DE MELO | 367 | LOJA | RIO DE JANEIRO | | 20941--001 | BRAZIL |
| RIOFLUX EQUIPAMENTOS E SERVICOS LTDA | | RUA JOAO BOLONINI | 20 | 102 | RIO DE JANEIRO | | 23092--670 | BRAZIL |
| RIOPAR COMERCIAL E SERVICOS ELETRICOS LTDA | | RUA DOS VEREADORES MUNICIPAIS | 230 | | MACAE | | 27940320 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIP SERVICOS INDUSTRIAIS LTDA | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA | 2100 | | MACAE | | 27930--070 | BRAZIL |
| RITCHIE & BISSET (FAR EAST) PT | | BLK 209, HENDERSON RD, 03-01 | HENDERSON INDUSTRIAL PARK | | | | 159551 | SINGAPORE |
| RITTAL LIMITED | | BRAITHWELL WAY | HELLABY INDUSTRIAL ESTATE | | | | S66 8QY | GREAT BRITAIN |
| RITTAL MEPE | MR GRIGORIOU | THESSALONIKIS 98 | | | ATHENS | | 14342 | GREECE |
| RITZ DO BRASIL SA. | | ROD BR 381 ,KM 430, | | | MINAS GERAIS | | 32530--000 | BRAZIL |
| RIVERPRINT LTD | | UNIT 9 | RIVERSIDE PARK | | | | GU9 7UG | UNITED KINGDOM |
| RIVERTRACE ENGINEERING LTD | | UNIT P, KINGSFIELD BUS CEN | PHILANTHROPIC ROAD | | SURREY | | RH1 4DP | GREAT BRITAIN |
| RIVIERA MARITIME MEDIA LTD | | MITRE HOUSE 66 ABBEY ROAD | ENFIELD | | | | EN1 2QN | UNITED KINGDOM |
| RIX INDUSTRIES | | 4900 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| RJ BARBOSA COM.MARITIMO E EQUIP.DE SALVATAGEM LTDA | RJ BARBOSA COM.MARIT.E EQUIP.DE SALV.LTDA | RUA GERSON FERREIRA, 212 | | SOBRELOJA | RIO DE JANEIRO | | 21030152 | BRAZIL |
| RJ FITNESS COM DE EQUIP PARA GINATICA EIRELI ME | | AVENIDA DAS AMERICAS | 1699 | LJ D | RIO DE JANEIRO | | 22631--000 | BRAZIL |
| RLT GROUP GLOBAL LTD | | RIVERSIDE HOUSE | STRETTON WAY | | | | L36 6JF | UNITED KINGDOM |
| RM TRANSPORTES MARITIMOS LTDA | | ALAMEDA SAO BOAVENTURA | 575 | APT 203 | NITEROI | | 24130--001 | BRAZIL |
| ROBERT ERICK MARQUES PEREIRA - ME | | AVENIDA PRESIDENTE TANCREDO DE ALMEIDA NEVES | 964 | CONJ 43 A COHAB 5 | CARAPICUIBA | | 06329--350 | BRAZIL |
| Robert Gaisford | | Bramdean | Stonegate | | Wadhurst | | TN5 7EP | United Kingdom |
| Robert Hennebry | Brokerage & Management | 12 East 77th Street | | | New York | NY | 10075 | |
| Robert Hennebry | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| ROBINET A / S | | POSTBOKS 41 | NO-5327 HAUGLANDSHELLA | | | | | NORWAY |
| ROBUSCHI | | VIA SAN LEONARDO 71 / A | PARMA | | | | 43122 | ITALY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBUSH LTD | | GULF FARM | GULF LANE, GRUNDISBURGH | | | | IP13 6RN | UNITED KINGDOM |
| Rocargo Aruba | | Lago Heightsstraat 28, lago Heights | P.P. Box 2527 | | San Nicolas | | | Aruba |
| ROCARGO SERVICES ARUBA NV | JOOP KRAAIJEVELD | LAGO HEIGHTSSTRAAT #28, LAGO HEIGHTS, | | | SAN NICOLAS | | 02527 | ARUBA |
| Rocargo Services Bonaire N.V. | | KAYA INDUSTRIA NO. 12 | P.O. BOX 20 | | KRALENDIJK | BONAIRE | | Dutch Caribbean |
| RODAM REFRIGERACAO NAVAL E OFFSHORE LTDA | | RUA SAO LUIZ GONZAGA | 2030 | A | RIO DE JANEIRO | | 20910--066 | BRAZIL |
| RODDY MACLEOD | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| RODDY MACLEOD | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| RODIMAG EQUIPAMENTOS INDUSTRIAIS LTDA | | RUA VERGUEIRO, N 4064 | | | SAO PAULO | | 04102--002 | BRAZIL |
| RODOMAC DE MACAE RODOVIARIO LTDA | | R ACADEMICO P VASCONCELOS, 08 | | | MACAE | | 27930260 | BRAZIL |
| RODOMAC DE MACAE RODOVIARIO LTDA | | R SARGENTO SILVA NUNES, 574 | | | RIO DE JANEIRO | | 21044242 | BRAZIL |
| ROG SHIP REPAIR B.V. | | WAALHAVEN O.Z. IN ROTTERDAM | (PORT NUMBER 2226) | | | | 3087 CC | NETHERLANDS |
| ROLLS ROYCE MARINE BRASIL LTDA | ROLLS ROYCE BRASIL LTDA | ILHA DO CAJU, 131 | | | NITEROI | | 24040005 | BRAZIL |
| ROLLS ROYCE MARINE BRASIL LTDA. | | ILHA DO CAJU, 130 | | | NITEROI | | 24040--005 | BRAZIL |
| ROLLS ROYCE MARINE HELLAS SA | MRS ZAGKA | 25, POSEIDONOS AVE. MOSCHATO | | | PIRAEUS | | 18344 | GREECE |
| ROLLS ROYCE MARINE HELLAS SA | MRS ZAGKA | 25, POSEIDONOS AVE. MOSCHATO, ATHENS | | | PIRAEUS | | 18344 | GREECE |
| ROLLS-ROYCE | | TAXIWAY | HILLEND INDUSTRIAL PARK | | | | KY11 5JT | UNITED KINGDOM |
| ROLLS-ROYCE BRASIL LTDA | | ILHA DO CAJU | 131 PONTA DA AREIA | | | | | BRAZIL |
| Rolls-Royce Marine As | | 25, Poseidonos Ave. | Moschato | | Athens | | 18344 | GREECE |
| ROLLS-ROYCE MARINE AS | | DEPT DECK MACHINERY-BRATTVAG | PO BOX 1522 | | | | N-6025 | NORWAY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLS-ROYCE MARINE BENELUX BV | | C / O GLOBAL DIST CENTRE-EUROPE | WERFDIJK 2, 3195 HV | | | | | NETHERLANDS |
| ROLLS-ROYCE MARINE BENELUX BV | | WERFDIJK 2 | 3195 HV PERNIS | | | | | NETHERLANDS |
| ROLLS-ROYCE SINGAPORE PTE LTD | | SINGAPORE FINANCE SHARED SERVS | 6 SELETAR AEROSPACE RISE | | | | 797575 | SINGAPORE |
| ROLPE COMERCIO DE PECAS E ROLAMENTOS LTDA - EPP | | LRG DE CAMPINAS | 9 | | SALVADOR | | 41275150 | BRAZIL |
| ROMAGA LTDA | | RUA PEDRO ALVES 18 / 20 | SANTO CRISTO | | | | | BRAZIL |
| ROMAGA MANUTENCAO E REP. DE MOT. DIESEL LTDA. | ROMAGA MANUTENCAO E REPAROS DE MOTORES DIESEL | RUA PEDRO ALVES | 18 | ANEXO 20, 22 E 22 FUNDOS01 E 02 | RIO DE JANEIRO | | 20220281 | BRAZIL |
| RONA MEDICOES E SERVICOS LTDA | | AV AMARAL PEIXOTO, 178 | | SALA 109 | NITEROI | | 24020075 | BRAZIL |
| ROSALINA N. BOTAS PEREIRA - ME | | RUA D. PEDRO II, 23 | | FUNDOS | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| Rosemount Tank Radar Ab | | Layoutvagen 1 | P.O.Box 150 | | Molnlycke | | 435 33 | SWEDEN |
| ROSEMOUNT TANK RADAR AB | SUSAN FORDBIRD | MERIDIAN BUSINESS PARK, MERIDIAN EAST | | | LEICESTER | | LE19 1UX | UNITED KINGDOM |
| ROSIANE GON COSER | | RUA ANTENOR MACIEL AZEVEDO, 193 - LOTE 52 | | | MACAE | | 27940--530 | BRAZIL |
| ROTAMEC ENGINEERING SOLUTIIONS | | UNIT 2-5 LABOURHAM FARM | DRAYCOTT ROAD | | | | BS27 3RP | UNITED KINGDOM |
| ROTEC HYDRAULICS LTD | | UNIT 1 VENTURE WAY | PRIORSWOOD INDUSTRIAL ESTATE | | SOMERSET | | TA2 8DE | UNITED KINGDOM |
| ROTO PUMPS | | UNIT 1, ST. ELIZABETH PARK | GREY STREET, DENTON | | | | M34 3RU | GREAT BRITAIN |
| ROTOR (UK) LTD | | 16 EVERITT CLOSE | DENINGTON INDUSTRIAL ESTATE | | | | NN8 2QF | UNITED KINGDOM |
| ROTORK UK LTD | | ROTORK HOUSE | BRASSMILL LANE | | | | BA1 3JQ | UNITED KINGDOM |
| Rounoumbi Investments Ltd | | Neas Egkomis, 33 | Egkomi | | Lefkosia | | 02409 | Cyprus |
| ROUNOUMBI INVESTMENTS LTD | DUTY OPERATOR | 33 NEAS ENGOMIS STR | | | NICOSIA | | CY-2409 | CYPRUS |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUTECO LTD - GLASGOW BRANCH | | 25 FAIRFIELD PLACE | COLLEGE MILTON IND.ESTATE | | | | G74 5LP | UNITED KINGDOM |
| ROXTEC LATIN AMERICA LTDA | | AV. DAS AMERICAS | 3500 | BLOCO 4 / 711 | RIO DE JANEIRO | | 22640120 | BRAZIL |
| ROXTEC LTD | | UNIT C1 | WATERFOLD BUSINESS PARK | | | | BL9 7BQ | UNITED KINGDOM |
| ROYAL & SUNALLIANCE SEGUROS BRASIL S / A | ROYAL & SUNALLIANCE SEGUROS (BRASIL) S / A | AV DAS NACOES UNIDAS 12995 | | ANDAR 4 | SAO PAULO | | 4578000 | BRAZIL |
| ROYAL MACAE PALACE HOTEL LTDA | | AV ATLANTICA, 1642 | | | MACAE | | 27920380 | BRAZIL |
| ROYAL MAIL RETAIL | | PAYMENT PROCESSING CENTRE | PO BOX 605 | | | | PE4 5WG | GREAT BRITAIN |
| ROYAL OCEAN PALACE HOTEL LTDA | | RUA ABILIO MOREIRA DE MIRANDA | 277 | | MACAE | | 27915--250 | BRAZIL |
| ROYALCOOP COOPERATIVA TAXI LTDA | | AV NOSSA SENHORA DE COPACABANA, 330 | | COBERTURA 1 | RIO DE JANEIRO | | 22060002 | BRAZIL |
| ROYSTON LTD | | UNIT 3 WALKER RIVERSIDE | WINCOMBLEE ROAD | | | | NE6 3PF | UNITED KINGDOM |
| RPR EXPRESS ENTREGAS URGENTES E REP.LTDA | | RUA SAO FRANCISCO XAVIER, 989 | | LOJA S | RIO DE JANEIRO | | 20550011 | BRAZIL |
| RS COMPONENTS LTD | | P.O. BOX 99 | CORBY | | | | NN17 9RS | UNITED KINGDOM |
| RS COMPONENTS PTE LTD | | ROBINSON ROAD | P.O. BOX 1582 | | | | 609933 | SINGAPORE |
| RS DO BRASIL COM IMP EXP CONS REP LTDA | | AV BRIGADEIRO FARIA LIMA, 2413 | | 16 ANDAR | SAO PAULO | | 1451001 | BRAZIL |
| R-TECH SOLUTIONS LIMITED | | UNIT 1 PINNER PARC | WHITLAND | | | | SA34 0RA | UNITED KINGDOM |
| RUBAFLEX B. V. | | DANIEL PICHOTSTRAAT 2 | 3115 JB SCHIEDAM | | | | | NETHERLANDS |
| RUBBER MANUFACTURING SERVICES | | MOSS LANE | ELWORTH | | | | CW11 3LD | GREAT BRITAIN |
| RUBBER RIO COML DE BORRACHAS LTDA. | | RUA FIGUEIRA DE MELO | 267 | A | RIO DE JANEIRO | | 20941-0001 | BRAZIL |
| RUBBERTEC COMERCIO E SERVICOS LTDA | | RUA BELA | 954 | | RIO DE JANEIRO | | 20930--380 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBENS PATANE & SCHELLMANN LTDA | | RUA VISCONDE DE SAO LEOPOLDO | 246 | SL 02 | SANTOS | | 11010--200 | BRAZIL |
| RUD CORRENTES INDUSTRIAIS LTDA | | R ANDREAS FLORIAN RIEGER | 381 | | MOGI DAS CRUZES | | 8745260 | BRAZIL |
| RUSSELL MAINSTREAM SUPPLY LTD | | CAMERON HOUSE | 8 CROWN SQUARE | | | | KY15 7PW | UNITED KINGDOM |
| RVI REPAROS NAVAIS LTDA | | | 39 | | RIO DE JANEIRO | | 20220280 | BRAZIL |
| RWO WATER TECHNOLOGY | | THALENHORSTSTR. 15A | 28307 BREMEN | | | | 28307 | GERMANY |
| RYAN SHIPMANAGEMENT LTD | | RYANSHIP | PO BOX-1282 | | | | SR5 9HX | GREAT BRITAIN |
| S E HYDRAULICS LTD | | 40D HOLMETHORPE AVENUE | REDHILL | | | | RH1 2NL | UNITED KINGDOM |
| S. L. B. LTDA | | RUA PARA | 128 | | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| S. S. C. DO VALLE - ME | | AV ELIAS AGOSTINHO | 290 PARTE | | MACAE | | 27913350 | BRAZIL |
| S.A.M. CONGO S.A. | | B.P. 95 - POINTE NOIRE | | | | | | CONGO |
| S.E.L Maduro And Sons(Curacao) Ltd | | DOK WEG 19, MADURO PLAZA | P.O. BOX 3304 | | WILLEMSTAD | CURACAO | | NETHERLANDS Antilles |
| S.E.L MADURO AND SONS(CURACAO) LTD | ANGELINE PAULETTA | MADURO PLAZA | P.O. BOX 3304 | | WILLEMSTAD, CURACAO | | 03304 | CURACAO |
| S.E.L MADURO AND SONS(CURACAO) LTD | ANGELINE PAULETTA | MADURO PLAZA,P.O. BOX 3304 | | | WILLEMSTAD, CURACAO | | 03304 | CURACAO |
| S.J. HOTEIS LTDA - ME | | RUA LUPERCIO ANTONIO DOS SANTOS,31 | | | SAO JOSE DOS CAMPOS | | 12245--521 | BRAZIL |
| S.L. ABASTECEDORA MARITIMA LTDA. | | R PIRES DA MOTA, 21 | | GALPAO 4 RIBEIRA | RIO DE JANEIRO | | 21930060 | BRAZIL |
| S.M GAUGE COMPANY LTD | | 308 / 310 LODGE CAUSEWAY | FISHPONDS | | | | BS163RD | UNITED KINGDOM |
| S.M. BASS & CO MANCHESTER LTD | | THE TUBE, 86 NORTH STREET | CHEETHAM HILL | | | | M8 8RA | GREAT BRITAIN |
| S.N.GOMES TRANSPORTES | | RUA AURELIO CRISTIANO DA SILVA, 216 | | | MACAE | | 27940--000 | BRAZIL |
| S+M MARINE LTD | | 4 RUSSEL GARDENS | ST IVES | | | | BH24 2NF | UNITED KINGDOM |
| S5 AGENCY WORLD | | SARDINIEWEG 4 | 1044 AE AMSTERDAM | | | | | NETHERLANDS |
| SABOYA DIREITO MUANIS | | RUA ARAUJO PORTO ALEGRE NO 36 - GR.1104/8 | | | RIO DE JANEIRO | | CEP-20030-013 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABOYA, DIREITO, MUANIS - ADVOGADOS | | RUA ARAUJO PORTO ALEGRE | 36 | PAV 11 | RIO DE JANEIRO | | 20030--902 | BRAZIL |
| SABRE SAFETY LTD | | SABRE HOUSE | CUPAR TRADING ESTATE | | | | KY15 4SX | UNITED KINGDOM |
| SACHIEL SHIPHOLDING S.A. AND HIMOROV SHIPHOLDING S.A. | C/O INCISIVE LAW LLC | 16 COLLYER QUAY #19-00 | | | | | 49318 | SINGAPORE |
| SACOR SIDERO TECNICA S.A. | | ROD WASHINGTON LUIZ, 6000 | | | DUQUE DE CAXIAS | | 25055009 | BRAZIL |
| SAETEC AUTOMACAO & SERVICOS LTDA | | RUA EXPEDICIONARIO CLOVIS DA CUNHA PAZ E CASTRO | 24 | QD Q CS 01 | SAO GONCALO | | 24744--190 | BRAZIL |
| SAFELIFT OFFSHORE LTD | | FORTIES BUSINESS CENTRE | KINTORE | | | | AB51 0UX | GREAT BRITAIN |
| SAFETY & TECHNICAL HYDRAULICS | | UNIT 3 BADENTOY PLACE | BADENTOY INDUSTRIAL ESTATE | | | | AB12 4YF | GREAT BRITAIN |
| SAFETY AT HEIGHT LTD | | UNIT 1 PENNINE VIEW | MARPLE, STOCKPORT | | | | SK6 7JW | GREAT BRITAIN |
| SAFETY INNOVATORS (INTERNATION | | 90 TUAS AVENUE 11 | | | | | 639101 | SINGAPORE |
| SAFETY MARINE LTD | | OCEAN QUAY MARINA | BELVIDERE ROAD | | | | SO14 5QY | GREAT BRITAIN |
| Safety Technology & Services Marine Ae | | IROON POLYTEXNEIOU 20-22 PIRAEUS GR18531 | | | PIRAEUS | | 18531 | Greece |
| SAFETY TECHNOLOGY & SERVICES MARINE AE | MRS PATRA | IROON POLITEXNEIOY 20-22 | | | PIRAEUS | | 18531 | GREECE |
| SAFETY TECHNOLOGY & SERVICES MARINE AE | MRS PATRA | IROON POLITEXNEIOY 20-22 | | | PIRAEUS | ATTICA | 18531 | GREECE |
| SAFETY TECHNOLOGY & SERVICES MARINE AE | MRS PATRA | IROON POLITEXNEIOY 20-22, 185 31PIRAEUS,ATTICA | | | PIRAEUS | | 18531 | GREECE |
| SAFETY TECHNOLOGY & SERVICES MARINE AE | MRS PATRA | IROON POLITEXNEIOY 20-22,ATTICA | | | PIRAEUS | | 18531 | GREECE |
| SAFETYCARE (UK) LTD | | PARKGATE HOUSE | 11 HAMPTON COURT ROAD | | | | KT1 4AE | GREAT BRITAIN |
| SAFEWAY EQUIPAMENTOS E SERVICOS LTDA | | R CONDE DE LAGES, 44 | | 502 | RIO DE JANEIRO | | 20241080 | BRAZIL |
| SAGA GROUP | | ANTONIO MACHADO #1025 | GOMEZ PALACIO, DURANGO | | | | C.P.3-5000 | MEXICO |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGE (UK) LTD | | NORTH PARK | NEWCASTLE UPON TYNE | | | | NE13 9AA | UNITED KINGDOM |
| SAHARIDIS | MR SAXARIDIS | KAPODISTRIOY 15 | | | PIRAEUS | | 18531 | GREECE |
| SAHARIDIS AE | MR SAHARIDIS | KAPODISTRIOY 15 | | | PIRAEUS | | 18531 | GREECE |
| SAHARIDIS SA | MR SAHARIDIS | KAPODISTRIOY 15 | | | PIRAEUS | | 18531 | GREECE |
| SAIERNICO DEVELOPMENT LTD | | SUIT 2105, 21 / F | WING ON CENTRE | | | | | HONG KONG |
| SAILOR SERVICOS DE APOIO MARITIMO E DE PRATICAGEM | | AV ATLANTICA | 1010 | APT 201 | RIO DE JANEIRO | | 22010000 | BRAZIL |
| SAIPEM S.P.A. | | VIA MARTITI DI CEFALONIA, 67 | 20097 SAN DONATO MILANESE (MI) | | | | | ITALY |
| Sait Electronics (Cyprus) Limited | SRH MARINE LTD | Gravias 17-19 | | | Piraeus | Attiki | 18545 | Greece |
| SAITER HOTEIS LTDA | | AV ADALBERTO SIMAO NADER | 605 | | VITORIA | | 29066310 | BRAZIL |
| SAL SHIPPING PTE LTD | | 10 ANSON ROAD | #21-11 INTERNATIONAL PLAZA | | | | 79903 | SINGAPORE |
| SAL SHIPPING PTE LTD | | 10 ANSON ROAD | #35-10A INTERNATIONAL PLAZA | | 12-5 INTERNATIONAL PLAZA | | 79903 | SINGAPORE |
| Salacia Maritime Ltd. | c/o Pavimar S.A. | 17 KM National Road | Athens - Lamia & Foinikos Str | | Nea Kidissia | | 145 64 | Greece |
| SALAMANDER ENERGY(BUALUANG)LTD | | 28TH FLOOR, UNIT 2802 | Q-HOUSE LUMPINI BUILDING | 1 STATION SATHORN ROAD | TUNGMAHAMEK, SATHORN | BANGKOK | 10120 | THAILAND |
| SALVADOR PILOTS SERVICOS DE PRATIC.P.B.DE T.S.LTD | | AVENIDA DA FRANCA, 164 | | SALAS 1002 / 1004 | SALVADOR | | 40010000 | BRAZIL |
| SALVO GRIMA & SONS LTD | | 187 PINTO HOUSE | WINE PRESSERS WHARF | | | | | MALTA |
| SAM HUAT CABLES & ACCESSORIES | | 34 KALLANG PLAC E | | | | | 339162 | SINGAPORE |
| SAM ONE OFFSHORE LOGISTICA LTDA | | SAM OFFSHORE | 38 | RUA H | MACAE | | 27940590 | BRAZIL |
| Same General Shipsuppliers | | C/ San Martin - 62,Poligono Industrial El Bovalar | | | Valencia | | 46970 | Spain |
| SAME GENERAL SHIPSUPPLIERS S.L. | MRS SONIA GILABERT | C / SAN MARTIN - 62,POLIGONO INDUSTRIAL EL BOVALAR | | | VALENCIA | ALAQUAS | 46970 | SPAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAME GENERAL SHIPSUPPLIERS S.L. | MRS SONIA GILABERT | C / SAN MARTIN - 62,POLIGONO INDUSTRIAL EL BOVALAR - ALAQUAS | | | VALENCIA | | 46970 | SPAIN |
| SAME GENERAL SHIPSUPPLIERS S.L. | MRS SONIA GILABERT | C / SAN MARTIN - 62,POLIGONO INDUSTRIAL EL BOVALAR,46970 - ALAQUAS | | | VALENCIA | | 46970 | SPAIN |
| SAME SERVICOS DE ATUACAO EM MEDICINA DE EMERGENCIA | SAME SERV. DE ATUACAO EM MEDICINA DE EMERG. | R ACAPULCO, 8 | | | MACAE | | 27920150 | BRAZIL |
| SAMPLING - PLANEJ. E ASSES. DE SEGURANCA IND. LTDA | SAMPLING PLANEJ. E ASSES.DE SEG.IND.LTDA | RUA UM | 101 | LOTE 186 QUADRA 10 | MACAE | | 27925490 | BRAZIL |
| SAMSON CONTROLS LTD | | UNIT 12 PERRYWOOD BUSINESS PK | HONEYCROCK LANE | | | | RH1 5JQ | GREAT BRITAIN |
| SAMSUN GLOBAL CORPORATION | MR. YOUNG KIM | LEEMA BLDG.,5F.,146-1, SOOSONG-DONG, JONGNO-GU | | | SEOUL | | 110-140 | KOREA |
| SAN PEDRO HARBOR SHIP SUPPLY | MR JEFF CROUTHAMEL | 426 W 4TH ST | | | SAN PEDRO | CA | 90731 | |
| San Pedro Harbor Ship Supply Co | | 426 West 4th Street | | | Long Beach | CA | 90802 | |
| SAND SERVICOS LTDA | | RUA DA CONCEICAO, 37 | SALA 304, PARTE, CENTRO | | | | CEP28800-000 | BRAZIL |
| SANMAC SUPPLIES LTD | | UNIT 5 | COMMERCIAL QUAY | | | | | GREAT BRITAIN |
| SANTO ANDRE LUBRIFICANTES IMP. E EXPORTACAO LTDA | SANTO ANDRE LUBRIFICANTES IMP. E EXP | AV. DOS BANDEITANTES 800 | S / N | | RIO DAS OSTRAS | | 28890000 | BRAZIL |
| SAPKO-C.E. LTD | | 11A TZAR ASSEN STR. | VARNA | | | | 09002 | BULGARIA |
| SARAIVA E SICILIANO S.A. | | R HENRIQUE SCHAUMANN, 270 | | 7 ANDAR | SAO PAULO | | 5413909 | BRAZIL |
| SARAIVA MANUTENCAO DE EQUIP.MEDICO HOSPITALAR LTDA | | RUA CARLOS SAMPAIO | 351 | SOBRELOJA 05 | RIO DE JANEIRO | | 20231--084 | BRAZIL |
| SARARE MUDANCAS E TRANSPORTES LTDA | | RUA VINTE E NOVE DE JULHO | 255 | | RIO DE JANEIRO | | 21043--041 | BRAZIL |
| Saras Spa | | Via DellUnione, 1 | | | Milano | | 20122 | Italy |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARL S.E.A.S. SERVICES | | CO OLERON EXPORT | 6 RUE RENE CASSIN | | | | | FRANCE |
| Sarma Srl | | 47 - Via Roma | | | Cagliari (I) | | 09124 | ITALY |
| SARMA SRL | RAFFAELLA RIINA | VIA ROMA, 47 | | | CAGLIARI | | IT09124 | ITALY |
| SARTECH ENGINEERING LTD | | 13 TROWERS WAY | HOLMETHORPE INDUSTRIAL ESTATE | | | | RH1 2LH | UNITED KINGDOM |
| SATELLITE & AERIAL SUPPLIES | | UNIT 5 GRANGE LANE | BEENHAM INDUSTRIAL AREA | | | | RG7 5PP | GREAT BRITAIN |
| SAUDE BASEADA EM EVIDENCIAS LTDA | | AV NSA SRA DE COPACABANA, 1018 | | SALA 602 | RIO DE JANEIRO | | 21853480 | BRAZIL |
| Saudi Aramco Products Trading Co. | Ben Moon | E.A.Gibson Shipbrokers Ltd | Audrey House 16-20 Ely Place | | London | | EC1N 6SN | United Kingdom |
| Saudi Aramco Products Trading Co. | Rachel Stewart, Tony Sullivan, Jamie Wrigley, Jolyon Wright | Braemar ACM Shipbroker Ltd | Grand Buildings, 1-3 the strand | | London | | WC2N 5HR | United Kingdom |
| SAUER COMPRESSORS UK LIMITED | | UNIT D, MARTELLS BARNS | SLOUGH LANE, ARDLEIGH | | | | CO7 7RU | GREAT BRITAIN |
| SAUER COMPRESSORS UK LTD | | UNIT D MARTELLS BARNS | SLOUGH LANE, ARDLEIGH | | | | CO7 7RU | GREAT BRITAIN |
| SAVILLE & CO | | ONE CAREY LANE | LONDON | | | | EC2V 8AE | UNITED KINGDOM |
| SAXARIDHS | MR SAXARIDIS | KAPODISTRIOY 15 | | | PIRAEUS | | 18531 | GREECE |
| SAXTON MARINE SUPPLIES | | UNIT 29 | TAIR ONEN | | | | CF71 7UA | UNITED KINGDOM |
| SBF COMERCIO DE PRODUTOS ESPORTIVOS LTDA | | RUA MARTINS GONCALVES DE SOUZA | 346 | SALA 01 | EXTREMA | | 37640000 | BRAZIL |
| SBM MASCHINEN GMBH | | IN DER LACHE 9 | GORISRIED | | | | D-87657 | GERMANY |
| SC TAXI & PRIVATE HIRE | | 16 LITTLEFIELD CLOSE | ASH | | | | | GREAT BRITAIN |
| SCAFFOLDS & MORE ESPARZA S.A D | | RFC SAM100531UWA | PRIV. PRESA MAL PASO 206A | | | | 67190 | MEXICO |
| SCALA SUPRIMENTOS INDUSTRIAIS LTDA | | AV. HIDRA | 43 | LOJA 05 | SAO PAULO | | 6429335 | BRAZIL |
| SCANA MAR-EL AS | | STORVEGEN 48 | N-3880 DALEN | | | | | NORWAY |
| SCANA SINGAPORE PTE LTD | | 21 BUKIT BATOK CRESCENT | #18-73 | | | | 658065 | SINGAPORE |
| SCANA VOLDA AS | | P.O. BOX 205 | HAMNEG. 24 | | | | N-6101 | NORWAY |
| SCANDIA GEAR EUROPE B.V. | | LORENTZWEG 31 | LJ SPIJKENISSE | | | | 03208 | NETHERLANDS |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCANDIA MARINE PTE LTD | | 21 TUAS VIEW PLACE | | | | | 637867 | SINGAPORE |
| SCANDINAVIAN BUNKERING (SINGAP | | 68 DUXTON ROAD #02-01 | | | | | 89527 | SINGAPORE |
| SCANDINAVIAN MARINE & OFFSHORE | | AV COMERCIANTES 390 | RENACIMIENTO, DEL VERACRUZ | | | | 91808 | MEXICO |
| SCHAEFFLER (UK) LTD | | FORGE LANE | MINWORTH | | | | B76 1AP | GREAT BRITAIN |
| SCHELDE MARINE SERVICES HELLAS LTD | MRS M. DIMARAKI | 14 SKOUZE STR | | | PIRAEUS | | 18536 | GREECE |
| Schneekluth Hydrodynamik Gmbh | TECHNAVA SA | 6 Loudovikou Sq. | | | Piraeus | | 18531 | Greece |
| SCORIAL RIO HOTEL LTDA | | R BENTO LISBOA, 155 | | ANEXO RUA DOIS DE DEZEMBRO, 135 | RIO DE JANEIRO | | 22221010 | BRAZIL |
| SCORPION OCEANICS LTD | | UNIT 2 PARK FARM | GREAT CHESTERFORD | | | | CB10 IRN | GREAT BRITAIN |
| SCOTLOAD LTD | | UNIT 6, LOGMAN CENTRE | GREENBANK CRESCENT | | | | AB12 3BG | UNITED KINGDOM |
| SCUDO OPTICO INDUSTRIAL LTDA | | AV. PREFEITO ALBERTO MOURA | 6400 | | SETE LAGOAS | | 35702383 | BRAZIL |
| SCURA PALEY SECURITIES LLC | | 489 FIFTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| SDV GABON (AFRITRAMP) | HILARION MBALA | ZONE PORTUAIRE DE LOPRAG, B.P. | | | PORT GENTIL | | 00522 | GABON |
| SEA AND LAND TECHNOLOGIES PTE | | NO 65 TUAS AVENUE 1 | SINGAPORE | | | | 639508 | SINGAPORE |
| SEA BROKERS BRASIL LTDA | | RUA LAURO MULLER | 116 | SALA 1404 | RIO DE JANEIRO | | 22290160 | BRAZIL |
| SEA CROWN MARINE SERVICES CO.LTD | MR JAHEED | P.O. BOX 301 | | | BASRAH | | 00301 | IRAQ |
| Sea Crown Marine Services Co.Ltd. | | Basrah/Al Jazaar street | | | Hai Omman district | | | Iraq |
| SEA ENERGY OFFSHORE AGENC.MARITIMO LTDA | | RUA XV DE NOVEMBRO 65 | | 8 ANDAR-CJ A | SANTOS | | 11011151 | BRAZIL |
| Sea Ergon Marine Est. | | 5, Zoodochou Pigis Str | | | Piraeus | | 18538 | Greece |
| SEA FOX BRASIL SERV.E FAB.DE AP.ELE.E COM.LTDA | | R MINISTRO CARLOS MEDEIROS, 2917 | LOTE 1, QD.D, SALA 203 | | RIO DE JANEIRO | | 23093140 | BRAZIL |
| Sea Guardian S.G. Limited | | 4, Agias Elenis Str. | | | Nicosia | | | Cyprus |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA MASTER SERV. MARITIMOS LTDA ME | | AV CARLOS LINDENBERG | 386 | ANDAR 1 SALA 04 | VILA VELHA | | 29123136 | BRAZIL |
| SEA RADIO MON E RAST DE EMBARCACOES E VEIC EIRELI | | RUA PARDAL | 34 | | RIO DE JANEIRO | | 23081--070 | BRAZIL |
| SEA RADIO TELECOM E INFORMATICA LTDA-ME | | RUA DOM GERARDO | 63 | SL 805 | RIO DE JANEIRO | | 20090--030 | BRAZIL |
| SEA SHIPPE MARINE SERVICOS ADUANEIROS LTDA ME | | R OSWALDO VIEIRA DE SOUZA, 4460 | | | SAO GONCALO | | 24465531 | BRAZIL |
| SEA SHIPPER REPARACAO NAVAL E INDUSTRIAL LTDA | | R JOAQUIM DE OLIVEIRA, S / N | | | SAO GONCALO | | 24465531 | BRAZIL |
| SEABROKERS LTD | | SEABROKERS HOUSE, ENDEAVOUR DR | ARNHALL BUSINESS PARK | | | | AB32 6UF | UNITED KINGDOM |
| SEACREST MARITIME MANAGEMENT I | | NORTHPOINT CORPORATE TOWER | 7502 BAGTIKAN ST, CORNER GUIJO | | | | | PHILIPPINES |
| SEADRAGON MARINE SERVICES CO L | | 14K1 TRADE CENTER | WARD 7, VUNG TAU CITY | | | | | VIETNAM |
| SEAFER COMERCIAL LTDA | | AV GUADALAJARA | 1176 | | MACAE | | 27923100 | BRAZIL |
| SEAFIX DO BRASIL LTDA | | RUA FILOMENA NUNES | 773 | | RIO DE JANEIRO | | 21021380 | BRAZIL |
| SEAFORTH MARINE & OFFSHORE LTD | | UNIT 38 MILLER BRIDGE IND EST | SEYMOUR STREET | | | | L20 1EE | GREAT BRITAIN |
| SEAFRONT CHARTERING AS | | MJAVANNSVEGEN 154 | 4628 KRISTIANSAND S / N | | | | | NORWAY |
| SEAGER OFFICE SYSTEMS LTD | | STAPLEFORD AIRFIELD | ABRIDGE | | | | RM4 1SJ | UNITED KINGDOM |
| SEAGULF MARINE INDUSTRIES INC | | 38 PAYZANT AVE | DARTMOUTH | | | | B3B 1Z6 | CANADA |
| SEAHORSE MARITIME (AUCKLAND) L | | P.O. BOX 146 TOWN MILLS SOUTH | LA RUE DU PRE, ST PETER PORT | | | | GY1 3HZ | GUERNSEY |
| SEAHORSE MARITIME LIMITED | | PO BOX 146, TOWN MILLS SOUTH | LA RUE DU PRE | | | | GY1 3HZ | GUERNSEY |
| SEAL INSP. & TRAINING LTDA | | AVENIDA RIO BRANCO | 45 | SL 2404 | RIO DE JANEIRO | | 20090--000 | BRAZIL |
| SEAL INSPECTION & TRAINING LTDA | | RUA ACAPULCO 209 | | | MACAE | | 27930--150 | BRAZIL |
| SEALION DO BRASIL DE NAVEGACAO | | RUA LADY ESTEVES DA CONCEICAO | 404-SN-VALE ENCANTADO | | MACAE | | 27.933-420 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEALION DO BRASIL NAVEGACAO | | RUA LADY ESTEVES DA CONCEICAO | 404-SN-VALE ENCANTADO | | MACAE | | 27.933-420 | BRAZIL |
| SEALION DO CORCOVADO | | AVIENDA RIO BRANCA 1 | SALA 1201 | | RIO DE JANEIRO | | 20.090-003 | BRAZIL |
| Sealion Shipping Limited | | Gostrey House | Union Road | | Farnham | | GU9 7PT | United Kingdom |
| SEALION SHIPPING LIMITED | | GOSTREY HOUSE | UNION ROAD | FARNHAM | SURREY | | GU9 7PT | UNITED KINGDOM |
| SEALION SHIPPING LTD | | GOSTREY HOUSE | GU9 7PT | UNION ROAD | SURREY | | 99999999 | UNITED KINGDOM |
| SEALION SHIPPING LTD | | GOSTREY HOUSE | UNION ROAD | | FARNHAM | | GU9 7PT | UNITED KINGDOM |
| SEALION SHIPPING LTD | | GOSTREY HOUSE | UNION ROAD | | SURREY | | GU9 7PT | UNITED KINGDOM |
| Sealion Shipping Ltd. | Attn Chris Moncur | Prolongacion Paseo de la Reforma No. 39, Oficina 8 | Col. Paseu de las Lomas | | Ciudad de Mexico | | C.P. 01330 | Mexico |
| Sealion Shipping, Ltd. | David Ereira | Paul Hastings (Europe) LLP | Ten Bishops Square, Eighth Floor | | London | | E1 6EG | United Kingdom |
| SEAMARINER LIMITED | | FIRST FLOOR UNIT 7 | HYTHE MARINE PARK | | | | SO45 6HE | GREAT BRITAIN |
| SEAMASTER LTDA | | RUA DAS VIRGENS, 165 | | | NATAL | | 59012--390 | BRAZIL |
| SEAMASTER SHIPPING SERVICE AND | | 14B NGUYEN HOI STR. | NGUYEN AN NINH WARD | | | | | VIETNAM |
| SEAPORT AGENCIES S.A | CARLOS VELASQUEZ | CALLE LIBERTAD TORRE UNION PISO 7 - OFICINA 7 - 4 | | | PUERTO LA CRUZ | | | VENEZUELA |
| Seaport Marine El Palito | | AVENIDA SEGRESTAA CON CALLE BOLIVAR, CENTRO COMERCIAL MADEFER- PISO 2 | OFICINA No 14 | | PUERTO CABELLO | CARABOBO | | VENEZUELA |
| SEAQUEST LOGISTICA EMPRESARIAL(DOMINUS ) | | RUA D. PEDRO II, 23 | | | ARRAIAL DO CABO | | 28930000 | BRAZIL |
| SEASCAPE SA | MR LIASKONIS | AKTI MIAOULI 31 | | | PIRAEUS | | 18535 | GREECE |
| Seascape Ships Service Pte. Ltd. | SEASCAPE AS | 31 Akti Miaouli | | | PIRAEUS | | 18535 | Greece |
| Seascope Insurance Services Ltd | | 57 Mansel Street | | | London | | E1 8AN | United Kingdom |
| Seascope Insurance Services Ltd | | 57 Mansell Street | | | London | | E1 8AN | United Kingdom |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEASCOPE INSURANCE SERVICES LTD | DUTY OPERATOR | 57 MANSELL STREET | | | LONDON | | E1 8AN | UNITED KINGDOM |
| SEASTAR SHIP SUPPLY LTD | | 1 BACHO KIRO STR | FL8 OFFICE VIII-3 | | | | 09009 | BULGARIA |
| Seatrade Maritime Ltd | | 1, Karl Marx Street | | | Novorossiysk | | 353900 | Russia |
| SEAWARD INDUSTRIAL SUPPLIES LI | | MARINE BASE | CROMBIE ROAD | | | | AB11 9QQ | UNITED KINGDOM |
| SEAWARD MARINE ENGINEERING LTD | | MARINE BASE | CROMBIE ROAD | | | | AB11 9QQ | UNITED KINGDOM |
| SEAWAY COMISSARIA, TRANSPORTES TURISMO E AGENCIAME | | R ALBERTO DE OLIVEIRA SANTOS | 42 | SL 1709 | VITORIA | | 29010--420 | BRAZIL |
| SEAWELL MARINE | MICHAEL TAN | 141 CECIL STREET, #04-01 TUNG ANN ASSOCIATION BUILDING | | | SINGAPORE | | 69541 | SINGAPORE |
| Seco Inc | | SEASCAPE AS, 31 Akti Miaouli | | | Piraeus | | 18535 | Greece |
| SECRETA RIO TRANSPORTE MARITIMO LTDA - ME | | R MARECHAL FERREIRA NETO | 147 | | RIO DE JANEIRO | | 21930090 | BRAZIL |
| SECUREWEST INTERNATIONAL LTD | | RIVERFORD HOUSE | 43 ESTOVER CLOSE | | | | PL6 7PL | GREAT BRITAIN |
| SEL Maduro and Sons Curacao Ltd | Marco M. Dispa | Maduro Plaza | P.O. Box 3304 | | Willemstad | | 03304 | Curacao |
| SELBY ENGINEERING & LIFTING SA | | 3 LINCOLN WAY | SHERBURN-IN-ELMET | | | | LS25 6PJ | GREAT BRITAIN |
| Selectron Sa | | KOLETI 79 PIRAEUS | | | Piraeus | | | Greece |
| SELECTRON SA | MR PANAGOPOULOS | KOLETTI 79 | | | PIRAEUS | | 18537 | GREECE |
| SELETAR SHIPPING (SCOTLAND)LTD | | ASCO HOUSE MAITLAND QUAY | SINCLAIR ROAD | | | | AB11 9PL | UNITED KINGDOM |
| SELETAR SHIPPING LTD | | ASCO HOUSE MAITLAND QUAY | SINCLAIR ROAD | | | | AB11 9PL | GREAT BRITAIN |
| SELETAR SHIPPING LTD | | ASCO HOUSE MAITLAND QUAY | SINCLAIR ROAD | | | | AB11 9PL | UNITED KINGDOM |
| SELVAM LLC | | 16 COLLYER QUAY | #17-00 | | SINGAPORE | | 49318 | SINGAPORE |
| SELWOOD PUMP CO LTD | | 188 ROBIN HOOD LANE | HALL GREEN | | | | B28 0LG | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENEMACK FILMES E DECORACOES LTDA | | AVENIDA CARLOS AUGUSTO TINOCO GARCIA | 247 | CASA 02 | MACAE | | 27937--590 | BRAZIL |
| SEPAR UK | | 3 KINGLEY PARK | STATION ROAD | | | | WD4 8GW | GREAT BRITAIN |
| SEPARATOR SPARES INTNL (UK) LT | | UNIT 1A, RYDE BUSINESS PARK | NICHOLSON ROAD | | | | PO33 1BQ | GREAT BRITAIN |
| SEPREVI SEGURANCA CONTRA INCENDIO LTDA | | RUA GOVERNADOR CELSO PECANHA | 479 | | MESQUITA | | 26551--200 | BRAZIL |
| SERGIO DE MELLO BATISTA | | RUA LIMA BARRETO N 52 | AREAL | | ARARUAMA | RJ | | BRAZIL |
| SERIKANDI OIL FIELD SERVICES | | BLOCK 4, 9A INDUSTRIAL COMPLEX | KUALA BELAIT | | | | | BRUNEI |
| SERMAP COM. E SERV. LTDA | | R ALOISIO DA SILVA GOMES,161 | | | MACAE | | 27930560 | BRAZIL |
| SERMAP OFFSHORE COMERCIO E SERVICO LTDA | MRO OFFSHORE COM. E SERV. - EIRELI | RUA BARAO DO AMAZONAS | 220 | | NITEROI | | 24030005 | BRAZIL |
| Sernavimar | | Dorsoduro 1397 | | | Venezia | | 30123 | Italy |
| SERV PRATICAGEM SINDIPILOTS SC LTDA | | AV RIO BRANCO | 45 | SALA 2504 | RIO DE JANEIRO | | 20090003 | BRAZIL |
| SERVICIOS MULTIPLES DEL SUREST | | CALLE 13 #1619 COL. | POCITOS Y RIVERA | | | | C.P 9-1729 | MEXICO |
| SERVICOS DE PRATICAGEM NEW PILOTS LTDA | | AV INFANTE DOM HENRIQUE | S / N | LJ 24 | RIO DE JANEIRO | | 20021140 | BRAZIL |
| SERVICOS MARITIMOS DIALCAR LTDA. | | R DELEGADO WALDIR GUILHERME, 03 | | | NITEROI | | 24050190 | BRAZIL |
| SERVICOS MARITIMOS TRANSJOMAR LTDA - EPP | | TRAVESSA BENJAMIM DE SIQUEIRA PAULA | 174 | FUNDOS PARTE | NITEROI | | 24110160 | BRAZIL |
| SERVOWATCH SYSTEMS LTD | | ENDEAVOUR HOUSE | HOLLOWAY ROAD, HEYBRIDGE | | | | CM9 4ER | UNITED KINGDOM |
| SERV-RIO EMPREEND. CIENTIFICOS E CULTURAIS LTDA | | R CORONEL GUIMARAES, 121 | | PARTE | NITEROI | | 24110000 | BRAZIL |
| SESCA ENTERPRISES LTD | | SUITE B, CHART HOUSE | EFFINGHAM ROAD | | SURREY | | RH2 7JN | UNITED KINGDOM |
| SETEL LTD | | 70 QUEEN VICTORIA STREET | | | | | EC4N 4SJ | GREAT BRITAIN |
| SETIN-MAN SERVICOS TECNICOS DE INSTRU E MANUT LTDA | SETIN-MAN SERV.TEC.DE INSTRU E MANUT LTDA | RUA R-3 - INTERNACIONAL | 393 | LT 16 QD W-1 | MACAE | | 27930--075 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVEN FORCE SERVICOS TECNOLOGICOS LTDA. - ME | | RUA GYPSO | 3 | LT 2 | MACAE | | 27940--280 | BRAZIL |
| SEVEN GROUP OFFSHORE MARINE | | PROLONGACION BVL JAROCHO 112 | FRACCIONAMIENTO SIGLO XX1 | | | | SUCURSAL 001 | MEXICO |
| SEVEN SEAS MARITIME SERVICES | | 5 TUAS LOOP | | | | | 637338 | SINGAPORE |
| Seven Seas Shipchandlers Llc | | WMS SA, 86 filonos Str. | | | Piraeus | | 18536 | Greece |
| SEVEN SEAS SHIPCHANDLERS LLC | MR MALHOTRA | HEADQUARTERS DUBAI INVESTMENTS PARK, PLOT | | | DUBAI | | 598-668 | UNITED ARAB EMIRATES |
| SEVEN SEAS SHIPCHANDLERS LLC | MR MALHOTRA | HEADQUARTERS DUBAI INVESTMENTS PARK, PLOT 598-668 | | | DUBAI | | 598-668 | UNITED ARAB EMIRATES |
| SEVEN SEAS STEAMSHIP CO. N.V. | DUTY OPERATOR | KORTHALS WEG #Z / N, CONCORDIA | | | ST. EUSTATIUS | | 01274 | DUTCH CARIBBEAN |
| SEW-EURODRIVE LTD | | DEVILLIERS WAY | TRIDENT PARK | | | | WF6 1GX | GREAT BRITAIN |
| SF DEDETIZADORA LTDA ME | | AV INGUITA | 1365 | | RIO BONITO | | 28800--000 | BRAZIL |
| SGS-CSTC STANDARDS TECHNICAL S | | SGS BLDG NO 4, JIANGHAO IND PK | NO 430 JIHUA ROAD, BANTIAN | | | | | CHINA |
| SH OCCUPATIONAL HEALTH LTD | | 77 NEWMARKET ROAD | NORWICH | | | | NR2 2HW | UNITED KINGDOM |
| SHANGHAI HIGHWAY MARINE SERVICES CO.,LTD | XU ZHENGYA | FLAT A / B, 9TH FLOOR, WANZHONG BLDG, NO.1303, YANAN ROAD(WEST | | | SHANGHAI | | 130300 | CHINA |
| Shanghai Zhenhua Heavy Industries Co Ltd | | 3261 Dongfang Road | | | Shanghai | | | China |
| Shanghai Zhenhua Heavy Industries Co Ltd | Rui Xiang Li, General Manager | No. 3261 Dongfang Road | | | Shanghai | Shanghai | 200125 | China |
| Shanghai Zhenhua Heavy Industries Co. Ltd. | Attn Timothy Semenoro, Esq. | Montgomery McCracken Walker and Rhoads LLP | 437 Madison Avenue, 29th Floor | | New York | NY | 10022 | |
| Shanghai Zhenhua Heavy Industries Co. Ltd. | Montgomery McCracken Walker and Rhoads LLP | Attn Davis Lee Wright, Esq. | 1105 N. Market Street, 15th Floor | | Wilmington | DE | 19801 | |
| Shanghai Zhenhua Heavy Industries Co. Ltd. | Shanghai Zhenhua Heavy Industries Co Ltd | Rui Xiang Li, General Manager | No. 3261 Dongfang Road | | Shanghai | Shanghai | 200125 | China |
| SHARAF SHIPPING AGENCY | JUSTIN D. KOSTA | P.O BOX 576 | | | DUBAI | | 00576 | UN. ARAB EMIRATES |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARAF SHIPPING AGENCY | JUSTIN D. KOSTA | P.O BOX 576 | | | DUBAI | | 00576 | UNITED ARAB EMIRATES |
| SHARAF SHIPPING AGENCY (PRIVAT | | 4F, ROBERT SENANNAYAKE BUILDIN | #46 / 5, NAWAM MAWATHA | | | | | SRI LANKA |
| SHAW HYDRAULICS LTD | | UNIT 7B FRIMHURST IND ESTATE | DEEPCUT BRIDGE ROAD | | | | GU16 6RF | UNITED KINGDOM |
| Shearman & Sterling | Fredric Sosnick | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Etihad Towers | 21st Floor, Office Tower 3 | Comiche Road | PO Box 2948 | Abu Dhabi | | | United Arab Emirates |
| SHELL PHILIPPINES EXPLORATION | | 19TH FLOOR ASIAN STAR BUILDING | ASEAN DRIVE | FILLINVEST CORPORATE CITY | ALABANG, MUNTINLUPA | | 01780 | PHILIPPINES |
| SHELL U.K. LTD | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | SCOTLAND |
| Shell Western | Tom Bontemps, Diana Esteves | Charles R. Webber Co. Inc | Greenwich Office Park Three | | Greenwich | CT | 06831 | |
| SHIELD ENVIRONMENTAL SERVICES | | SHIELD HOUSE | CAXTON BUSINESS PARK | | | | BS30 8XJ | GREAT BRITAIN |
| SHIFT F7 LTD | | VINE COURT | CHALKPIT LANE | | | | RH4 1AJ | UNITED KINGDOM |
| SHIP GUARD INC | DUTY OPERATOR | 7TH FLOOR, YS BUILDING 5-18 HONMACHI 4-CHOME CHUO-KU | | | OSAKA | | 541-0053 | JAPAN |
| SHIP SAFE TRAINING GROUP LTD | | THE PRECINCT OFFICE | THE PRECINCT | | | | ME1 1SR | UNITED KINGDOM |
| SHIPCARE SHIPMANAGEMENT & SHIP | | NO 8 BURN ROAD | #08-02 / 03 | | | | 369977 | SINGAPORE |
| SHIPCARE SHIPMANAGEMENT & SHIP | | NO 8 BURN ROAD | 08-02 / 03 TRIVEX BUILDING | | | | 369977 | SINGAPORE |
| SHIPMAR SERVICOS MARITIMOS LTDA | SHIPMAR SERVICOS MARITIMOS LTDA - ME | R BARAO DE MESQUITA | 891 | BOX 49 | RIO DE JANEIRO | | 20540215 | BRAZIL |
| SHIPMATIC SINGAPORE PTE LTD | | 57 UBI AVENUE 1 | #07-05 | | | | 408936 | SINGAPORE |
| SHIPS CHANDLER COMERCIO DE PROD.MARITIMOS LTDA | | RUA FERREIRA VIANA , 03 | | | MACAE | | 27910--030 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIPS ELECTRONIC SERVICES LTD | | WATERSIDE COURT | NEPTUNE CLOSE | | | | ME2 4NZ | UNITED KINGDOM |
| SHIPS EQUIPMENT CENTRE GRONIN | | P.O.BOX 5041 9700 GA GRONINGEN | DUINKERKENSTRAAT 40 | | | | | NETHERLANDS |
| SHOPPING MATRIZ COMERCIAL LTDA | | AV BRASIL, 10540 | | | RIO DE JANEIRO | | 21012350 | BRAZIL |
| SHORECONNECTION INTERNATIONAL | | N-5397 BEKKJARVIK | NORWAY | | | | | NORWAY |
| SHOWERS & EYEBATHS SERVICES LT | | UNIT 23C, SANDWASH CLOSE | RAINFORD INDUSTRIAL ESTATE | | | | WA11 8LY | GREAT BRITAIN |
| SHRED-IT LTD | | UNIT 7 THE NELSON CENTRE | PORTFIELD ROAD | | | | PO3 5SF | GREAT BRITAIN |
| Sibrh Xristina Maria | | SOFOKLEOUS 74 | | | Piraeus | | | Greece |
| SIEBENHAAR ANTRIEBSTECHNIK GMB | | POSTFACH 12 72 | D-34362 HOFGEISMAR | | | | | GERMANY |
| SIEMENS AS | | BRATSBERGVEGEN 5 | PO BOX 7037 | | | | | NORWAY |
| SIEMENS AS | | OSTRE AKER VEI 90 | N-0696 OSLO | | | | | NORWAY |
| SIEMENS LTDA | | R WERNER VON SIEMENS | 111 | | SAO PAULO | | 5069010 | BRAZIL |
| SIEMENS PLC | | A&F CREDIT SERVICES | SIR WILLIAM SIEMENS HOUSE | | | | M20 2UR | UNITED KINGDOM |
| SIGHT IMPOR. E REPRESENTACOES LTDA. | | AV. DAS AMERICAS ,700BLOCO 8 SALA 219 JAN | | | RIO DE JANEIRO | | RJ | BRAZIL |
| SIGHTGPS IMPORTACAO REPRESENTACOES LTDA. | | RUA EMPRESARIAL PARK SUL , 66 LETRA B | | | MATIAS BARBOSA | | 36120--000 | BRAZIL |
| SIGNS MACAE EMPREENDIMENTOS E SERVICOS LTDA | | RUA ILMA BARRETO FERNANDES | 51 | ANTIGA RUA NETUNO | MACAE | | 27930--180 | BRAZIL |
| SILETRICA COM. E IND. DE RESISTENCIA LTDA | | RUA FLORIANO PEIXOTO 366 | | | NITEROI | | 24425--470 | BRAZIL |
| SILGO LUBRICANTS LTD | | PURFLEET INDUSTRIAL PARK | UNIT 20,22,24 JULIET WAY | | | | RM15 4YG | UNITED KINGDOM |
| Silvermist Management Inc. | c/o Pavimar S.A. | 17 KM National Rd | Athens- Lamia & Foinikos Str | | Nea Kifissia | | 145 64 | Greece |
| Silvership Agencies Ltd | | 13 Giborey Israel st. | P.O.Box 8160 | | Netanya | | 42504 | ISRAEL |
| SIMANORTH INFORMATICA LTDA | | AVENIDA RIO BRANCO, 156 | | LOJA A, STAND 10 | RIO DE JANEIRO | | 20040008 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON BOLIVAR BASTOS ROLA M E - ME | | RUA ALAMEDA DAS PAPOULAS | 123 | QUADRA 15 | FORTALEZA | | 60190390 | BRAZIL |
| SIMON CHICKEN | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| SIMON CHICKEN | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| SIMON HARTER | | 30 NASSAU ST FRNT 1 | | | PRINCETON | NJ | 08542-4500 | |
| SIMPLEX-TURBULO COMPANY LTD | | WHERWELL PRIORY | WHERWELL | | | | SP11 7JH | UNITED KINGDOM |
| SIMPLEX-TURBULO SERVICES LTD | | WHERWELL PRIORY | WHERWELL | | | | SP11 7JH | UNITED KINGDOM |
| SIMPLY BEARINGS LTD | | HALTON HOUSE, GREENFOLD WAY | LEIGH BUSINESS PARK | | | | WN7 3XJ | GREAT BRITAIN |
| SIMPLY PLASTICS LTD | | UNIT 6 FANTON HALL FARM | ARTERIAL ROAD | | | | SS12 9JF | UNITED KINGDOM |
| SIMPSON , SPENCE AND YOUNG LONDON | ADAMSON RICHARD | LLOYDS CHAMBERS,1 PORTSOKEN STREET | | | LONDON | | E1 8PH | UNITED KINGDOM |
| Simpson Spence Young LTD | SSY LTD | Tower Bridge House | St Katharines Way | | London | | E1W1BQ | United Kingdom |
| Simpson Spence Young LTD | SSY LTD | Tower Bringe House | St Katharines Way | | London | | E1W1BQ | United Kingdom |
| SINALARTE COMERCIO E SERVICOS LTDA - ME | | RUA ALFREDO BACKER | 525 | | MACAE | | 27910190 | BRAZIL |
| SINTA EMOCOES FLORICULTURA | | MACAE | | | MACAE | | 27900000 | BRAZIL |
| Sinwa (Singapore) Private Limited | | WMS SA, 86 filonos Str. | | | Piraeus | | 18536 | Greece |
| SINWA (SINGAPORE) PTE LTD | | 24,26,28 JOO KOON CIRCLE | SINGAPORE 629057 | | | | 629057 | SINGAPORE |
| SINWA SINGAPORE PTE LTD | MR J. NGUI | 28 JOO KOON CIRCLE | | | SINGAPORE | | 629057 | SINGAPORE |
| SIR JEREMY COOKE | | 7 KINGS BENCH WALK | TEMPLE | | LONDON | | EC4Y 7DS | UNITED KINGDOM |
| Sir Jeremy Cooke | 7KBW Barristers | 7 Kings Bench Walk | Temple | | London | | EC4Y 7DS | United Kingdom |
| Sir Vivian Ramsey QC | | Keating Chambers | 15 Essex Street | | London | | WC2R 3AA | United Kingdom |
| SIRM UK | | SIGMA HOUSE | CHRISTOPHER MARTIN ROAD | | | | SS14 3EL | UNITED KINGDOM |
| SISTEMA DE HIGIENIZACAO MARTA MITSUE WATANABE-ME | | RUA CIRENE JORGE,337 | | | VILA ESPERANCA | | 03616--040 | BRAZIL |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 184 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SITEHNIK HELLAS EPE | MRS LAGANI | FILONOS 145 PEIRAIAS | | | PIRAEUS | | 18535 | GREECE |
| SIVRI CHRISTINA MARIA | MRS SIVRIS | SOFOKLEOUS 74 | | | PIRAEUS | | 18535 | GREECE |
| SIVRI CHRISTINA MARIA | MRS SIVRIS | SOFOKLEOUS 74 PEIRAIAS | | | PIRAEUS | | 18535 | GREECE |
| SKF (UK) LTD | | UNIT 2 CANADA CLOSE | MARLEY WAY, BANBURY | | | | OX16 2RT | GREAT BRITAIN |
| SKF (UK) LTD | | SUNDON PARK ROAD | LUTON | | | | LU3 3BL | UNITED KINGDOM |
| SKF ASIA PACIFIC PTE LTD | | NO 1 CHANGI SOUTH LANE | | | | | 486070 | SINGAPORE |
| SKF DO BRASIL LTDA | | ROD ANHANGUERA | SN | KM 30 | CAJAMAR | | 7770000 | BRAZIL |
| SKINNER MARINE SERVICES LTD | | UNITS 18 / 19 BUSINESS INN CENTR | WEARFIELD, SUNDERLAND ENT PK E | | | | SR5 2TA | GREAT BRITAIN |
| Skoyras A. & Sia Oe | | DAFNIOU 11 | | | Piraeus | | 18545 | Greece |
| SKS LIMITED | | UNIT 2, CANALSIDE | NORTHBRIDGE ROAD | | | | HP4 1EG | UNITED KINGDOM |
| SKY BRASIL SERVICOS LTDA | | AV MARCOS ULHOA RODRIGUES | 1000 | | SANTANA DE PARNAIBA | | 6543900 | BRAZIL |
| SLS BEARINGS (S) PTE LTD | | 31 TUAS AVENUE 11 | SINGAPORE | | | | 639105 | SINGAPORE |
| SMALL & CO MARINE ENGINEERING | | THE DRY DOCK | 50 COMMERCIAL ROAD | | | | NR32 2TE | GREAT BRITAIN |
| SMALO B.V. | | V. RIEMSDIJKWEG 24 | ROTTERDAM | | | | 3088 HC | NETHERLANDS |
| SMD TELECOMMUNICATIONS (PTY) L | | 336 UMBILO ROAD | DURBAN 4014 | | | | 04014 | SOUTH AFRICA |
| Smd Telecommunications Cc Cape Town | | 53 Paarden Eiland Road | | | Cape Town | | | South Africa |
| SMEX 91 MOTO LTDA ME | | RUA CORACAO DE MARIA | 91 | | RIO DE JANEIRO | | 20775--050 | BRAZIL |
| Smith Imossi &Co Ltd | | 47 IRISH TOWN | | | | | | GIBRALTAR |
| SMITH IMOSSI &CO LTD | GIANELLA STEELE | 47 IRISH TOWN | | | GIBRALTAR | | 00185 | GIBRALTAR |
| SMITH IMOSSI &CO LTD | GIANELLA STEELE | 47 IRISH TOWN, GIBRALTAR | | | GIBRALTAR | | 00185 | GIBRALTAR |
| SMITH-HOLLAND B.V. | | P.O. BOX 600 | 3200 AN SPIJKENISSE | | | | | NETHERLANDS |
| SMTC GLOBAL (SINGAPORE) PTE LT | | POLYMARINA, SINGAPORE MAR ACAD | SINGAPORE POLYTECHNIC | | | | 126980 | SINGAPORE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMTC MALAYSIA | | LOT 102, MILE 1 | KUALA BARAM ROAD, PO BOX 106 | | | | | MALAYSIA |
| SO NAVAL EQUIPAMENTOS MARITIMOS LTDA | | R XAVIER PINHEIRO | | | SANTOS | | 11015090 | BRAZIL |
| SOBRAL PILOTS EIRELI | | AVN RIO BRANCO | 45 | SALA 2507 | RIO DE JANEIRO | | 20090--908 | BRAZIL |
| SOCIEDADE COMERCIAL E IMPORTADORA HERMES S.A. | | R VICTOR CIVITA, 77 | | BLOCO 01 SALA 202 E 302 | RIO DE JANEIRO | | 22775044 | BRAZIL |
| SOCIEDADE DE PRATICAGEM DO ESTADO DO RIO DE JANEIR | PRATICOS DO RIO- SOCIEDADE DE PRAT.DO EST. DO RJ | RUA DOM GERARDO | 63 | SALA 1806 | RIO DE JANEIRO | | 20090030 | BRAZIL |
| SOCIETA SIMAP S.R.L. | | VIA ANTICO SQUERO 58 | 48100 RAVENNA (RA) | | | | | ITALY |
| SOCOMET SALES, OF PARIS | | 6 AVENUE MARCEAU | 75008 PARIS | | PARIS | | 75008 | FRANCE |
| SOFTCAT LTD | | FIELDHOUSE LANE | MARLOW | | | | SL7 1LW | GREAT BRITAIN |
| Solal Shipping S.A. | Jonathan Clement | BRS Geneva | Rue Pecolat 1 | | Geneva | | 01201 | Switzerland |
| SOLAR SOLVE LTD | | UNIT 3A TYNE DOCK EAST SIDE | PORT OF TYNE SOUTH SHEILDS | | | | NE33 5SQ | UNITED KINGDOM |
| SOLARGLIDE LIMITED | | 14 BROMLEY GARDENS | SOUTH BEACH | | | | NE24 3TR | GREAT BRITAIN |
| SOLARIS EQUIPAMENTOS E SERVICOS LTDA | | ESTRADA DOS BANDEIRANTES | 2487 | | RIO DE JANEIRO | | 22710571 | BRAZIL |
| SOLAS REPRESENTACOES TECNICAS E COMERCIAIS LTDA | | R SAO JOAO | 305 | | NITEROI | | 24020147 | BRAZIL |
| SOLDAGASES COMERCIO DE SOLDAS E GASES LTDA-ME | | AV DUQUE DE CAXIAS | | 389 | MACAE | | 27943031 | BRAZIL |
| SOLID REPAROS NAVAIS LTDA | | RUA NOVA DE AZEVEDO | 592 | PARTE | SAO GONCALO | | 24425440 | BRAZIL |
| SOLID-SOUTH LLC, NOVOROSSIYSK | ALEX TIRYAKI OPS MNGR | 9 MIRA STREET, OFFICE 108 | | | NOVOROSSIYSK | | 353900 | RUSSIA |
| SOLUTIA INC | | 575 MARYVILLE CENTRE DRIVE | | | ST LOUIS | MO | 63141 | |
| SOLUTION CRANE SVS MEXICO S DE | | AV. MALECON DE LA CALETA | 75 COL CALETA | | | | CP24110 | MEXICO |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLUTION IP COMMUNICATIONS LTD | | 53 WESTBURY HILL | BRISTOL | | | | BS9 3AD | GREAT BRITAIN |
| SOLUWAN COMERCIO DE EQUIPAMENTOS LTDA. | SOLUWAN COMERCIO DE EQUIPAMENTOS LTDA | R SAO LUIS GONZAGA | 1879 | | RIO DE JANEIRO | | 20910063 | BRAZIL |
| SOMA HOTEL LTDA | | RUA EVALDO COSTA | 1369 | CENTRO | MACAE | | 27940--410 | BRAZIL |
| SOMATICK SERVICOS LTDA | | TR LUIS REID | 104 | CONJUNTO 404 | MACAE | | 27910400 | BRAZIL |
| SONARDYNE INTERNATIONAL LTD | | BLACKBUSHE BUSINESS PARK | YATELEY | | | | GU46 6GD | UNITED KINGDOM |
| SONAVISION LTD | | UNIT 13 ROBERT LEONARD CENTRE | HOWE MOSS DRIVE | | | | AB21 0GG | GREAT BRITAIN |
| SONDEX AS | MR G. ELLES | MARSVEJ 5 | | | KOLDING | | DK-6000 | DENMARK |
| Sondex Ningbo Plate Heat Exchanger Co | | Netwerk 144 | | | Purmerend | | | The Netherlands |
| SONDIA LIGHTING LIMITED | | AMSTERDAM ROAD | SUTTON FIELDS INDUSTRIAL EST | | | | HU7 0XF | UNITED KINGDOM |
| SONHAR PROJECTS CC T / A | | | 7 WREN STR., KORSTEN | | | | 06001 | SOUTH AFRICA |
| Sonino General Marine Supply Co. | | WMS SA, 86 filonos Str. | | | Piraeus | | 18536 | Greece |
| SONINO GENERAL MARINE SUPPLY CO. | DUTY OPERATOR | VIA COLOMBARA 113 | 30176 VENEZIA VE | | VENICE | | 30176 | ITALY |
| SONINO GENERAL MARINE SUPPLY CO. | DUTY OPERATOR | VIA COLOMBARA 113 | | | VENICE | | 30176 | ITALY |
| SONINO GENERAL MARINE SUPPLY CO. | DUTY OPERATOR | VIA COLOMBARA 113 | | | VENICE | VE | 30176 | ITALY |
| SOOL TUR TRANSPORTES LTDA-ME | | RUA SAO MAURICIO, CASA 6 | | | RIO DE JANEIRO | | 21070--490 | BRAZIL |
| SOPETRA ROLAMENTOS E PECAS LTDA. | | R LOPES CHAVES, 137 | | | SAO PAULO | | 1154010 | BRAZIL |
| SOSSAI ELETROMECANICA LTDA | | AV. ALUISIO DA SILVA GOMES 123 | | | MACAE | | 27000--000 | BRAZIL |
| SOUSA E BOSSONI LTDA | | AV CELESTE CASAGRANDE | 176 | | OCAUCU | | 17540--000 | BRAZIL |
| SOUTH SAFETY COMERCIO E SERVICO LTDA | | R PEDRO DE TOLEDO, 413 | | SALA 3 | GUARAREMA | | 8900000 | BRAZIL |
| SOUTH TYNESIDE COLLEGE | | THE FINANCE OFFICE | ST GEORGES AVENUE | | | | NE34 6ET | UNITED KINGDOM |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 187 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CONTRACTS (S) LTD | | 19 CLARENCE PARK ROAD | BOURNEMOUTH | | | | BH7 6LE | UNITED KINGDOM |
| SOUTHERN CROSS MARINE SUPPLIES PTY LTD | MR KOSTALOS | 120 COMMERCIAL ROAD,PORT ADELAIDE SA | | | ADELAIDE | | 05015 | AUSTRALIA |
| Southern Cross Marine Supplies Pty Ltd | OCEAN Ship Supply Agency | 52 AG. DIMITRIOU STR. KOUVARAS | | | Athens | | | Greece |
| SOUTHERN EVERISE (SINGAPORE) PTE LTD | MR KOSTALOS | 50 TUAS AVE 11 | | | SINGAPORE | | 639107 | SINGAPORE |
| Southern Everise (Singapore) Pte Ltd | OCEAN Ship Supply Agency | 52 AG. DIMITRIOU STR. KOUVARAS | | | Athens | | | Greece |
| SOUTHERN PROPERTIES AND MANAGE | | 5 BORELLI YARD | FARNHAM | | | | GU9 7NU | UNITED KINGDOM |
| Southern Star Marine Supplies | OCEAN Ship Supply Agency | 52 AG. DIMITRIOU STR. KOUVARAS | | | Athens | | | Greece |
| SOUTHERN STAR MARINE SUPPLIES LTD | MR KOSTALOS | 100 XIPAILOU BRIDGE ROAD | PUDONG NEW DISTRICT | | SHANGHAI | | 201208 | CHINA |
| SOUTHERN STAR MARINE SUPPLIES LTD | MR KOSTALOS | 100 XIPAILOU BRIDGE ROAD,PUDONG NEW DISTRICT | | | SHANGHAI | | 201208 | CHINA |
| Southport Maritime Inc | | 11380 Prosperity Farms Road | Suite 104 | | Palm Beach Gardens | FL | 33410 | |
| SOUTHPORT MARITIME INC | CHERYLL PLOTKIN | 11380 PROSPERITY FARMS RD, SUITE 104 | | | PALM BEACH GARDENS | FL | 33410 | |
| SOUTHWEST WIRE ROPE LP | | 8641 MOERS RD | | | HOUSTON | TX | 77075 | |
| SOUZA LIMA EVENTOS LOC, MANUT.E V.DE EQUIP. LTDA | SOUZA LIMA EVENTOS, LOC, MANUT. V. DE EQUIP. | R PROFESSOR GUSMAO, 720 | | | MACAE | | 27923311 | BRAZIL |
| SPACEWALL SERVICES LTD | | VULCAN HOUSE | RESTMOR WAY | | | | SM6 7AH | GREAT BRITAIN |
| SPAM DO BRASIL INDUSTRIA E COMERCIO LTDA. | | R SILVIO TALLI, 548 | | | INDAIATUBA | | 13344240 | BRAZIL |
| Spanmarin | | FILONOS 86 | | | PIRAEUS | | 18536 | Greece |
| SPANMARIN | MR ION SPANOUDIS | FILONOS 86 | | | PIRAEUS | | 18536 | GREECE |
| SPARROWS FLUID POWER LTD | | SETON HOUSE, DENMORE ROAD | MURCAR INDUSTRIAL ESTATE | | | | AB23 8JW | UNITED KINGDOM |
| SPARROWS OFFSHORE DO BRASIL LTDA | SPARROWS BSM ENGENHARIA LTDA | RUA ALCIDES DA CONCEICAO | 274 | | MACAE | | 27933--378 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARROWS OFFSHORE SERVICES LTD | | DENMORE ROAD | BRIDGE OF DON | | | | AB23 8JW | UNITED KINGDOM |
| SPECIAL PIPES & FITTINGS TRADI | | THE RIVERSIDE BUSINESS CENTRE | FORT ROAD | | | | RM18 7ND | GREAT BRITAIN |
| SPECIALISED ENGINEERING PRODUC | | C2 - C7 PREMIER CENTRE | ABBEY PARK INDUSTRIAL ESTATE | | | | SO51 9DG | GREAT BRITAIN |
| SPECK PUMPS (UK) LTD | | 11 / 12 WYCOMBE INDUSTRIAL MALL | WEST END STREET | | | | HP11 2QY | GREAT BRITAIN |
| SPECTRUMLABS AE | MRS MANTE | EFPLIAS 49 | | | PIRAEUS | | 18536 | GREECE |
| SPECTRUMLABS AE | MRS MANTE | EFPLIAS 49 ATTICA | | | PIRAEUS | | 18536 | GREECE |
| SPECTRUMLABS AE | MRS MANTE | EFPLIAS 49 PIRAEUS ATTICA | | | PIRAEUS | | 18536 | GREECE |
| SPEEDCAST FRANCE S.A.S | | 38 RUE BREGUET | PARIS | | | | 75011 | FRANCE |
| SPERRE ASIA PTE LTD | | 21 BUKIT BATOK CRESCENT | #26-72 WCEGA TOWER | | | | 658065 | SINGAPORE |
| SPERRE INDUSTRI A / S | | N-6057 ELLINGSOY | | | | | | NORWAY |
| Sperre Industri A/S | | Ellingsoyvegen 740 | | | Ellingsoy | | N-6057 | Norway |
| Sperre Industri A/S | GREEK REPS ALPHA MARINE ENGINEERING S.A. | 49 Grigoriou Lambraki Av | GLYFADA | | Athens | | 16675 | GREECE |
| SPERRE INDUSTRI AS / ALPHA MARINE ENGINEERING | MRS MAKRI / MRS REPANI | SALAMINOS 43 | | | GLYFADA | | 16674 | GREECE |
| SPERRE INDUSTRI AS / ALPHA MARINE ENGINEERING | MRS MAKRI / MRS REPANI | SALAMINOS 43, GLIFADA | | | GLYFADA | | 16674 | GREECE |
| SPI MARINE CONSULTING (SHANGHAI) CO. LTD | DUTY OPERATOR | ROOM 1302, SINO LIFE TOWER 707 ZHANG YANG ROAD | | | SHANGHAI | | 200120 | CHINA |
| SPINNAKER GLOBAL LTD | | COBAT HOUSE | 1446-1448 LONDON ROAD | | | | SS9 2UW | UNITED KINGDOM |
| SPIRAX-SARCO LTD | | CHARLTON HOUSE | CHELTENHAM | | | | GL53 8ER | GREAT BRITAIN |
| SPIRE BUSINESS COMMUNICATIONS | | ACCOUNTS PAYABLE | ST MARYS STREET | | | | WR1 1HB | GREAT BRITAIN |
| SPX FLOW TECHNOLOGY DANMARK A / | | PLATINVEJ 8 | KOLDING | | | | 06000 | DENMARK |
| SPX FLOW TECHNOLOGY SWEDEN AB | | P.O. BOX 1436 | SE-701 14 OREBRO | | | | | SWEDEN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Srh Hlektronika Naftilias Ae | | GRAVIAS 17-19 | | | PIRAEUS | | 18545 | Greece |
| SRH MARINE ELECTRONICS S.A. | | 17-19 GRAVIAS STR | PIRAEUS | | | | 18545 | GREECE |
| SRH MARINE ELECTRONICS S.A. | MRS SPYROU | 17-19 GRAVIAS STR | | | PIRAEUS | | 18545 | GREECE |
| ST JOHN AMBULANCE | | ST JOHN HOUSE | STOCTON CLOSE | | | | GU1 1HA | GREAT BRITAIN |
| ST Shipping & Transport Pte Ltd | | 1 Temasek Ave, Millenia Tower | | | Singapore | | 39192 | Singapore |
| St Shipping and Transport PTE Ltd | Alex Marsh | Ocean Shipbrokers Ltd | 47 Mark Lane | | London | | EC3R 7QQ | United Kingdom |
| St Shipping and Transport PTE Ltd | Benjamin Francisco | BRS Middle East DMCC | Office 2303, Reef Tower | Jumeirah Lake Towers PO 30648 | Dubai | | | United Arab Emirates |
| St Shipping and Transport PTE Ltd | Michael Christiansen | Southport Maritime Inc. | 11380 Prosperity Farms Rd, Ste 104 | | Palm Beach Gardens | FL | 33410 | |
| ST. JOHNS PORT AUTHORITY | | 1 WATER STREET | ST. JOHNS | | | | A1C 5X8 | CANADA |
| STAFFORDSHIRE HYDRAULIC SERVIC | | MOUNT ROAD | KIDSGROVE | | | | ST7 4AZ | UNITED KINGDOM |
| STANTON PYROPLAST LTD | | 74 VICTORIA PARADE | NEW BRIGHTON, WALLASEY | | | | CH45 2PH | UNITED KINGDOM |
| STAR ENGINEERING LIMITED | | STAR HOUSE | PENTRE INDUSTRIAL ESTATE | | | | CH5 2DQ | UNITED KINGDOM |
| STAR INSTRUMENTS LTD | | 44-46 CITY BUSINESS PARK | DUNMURRY | | | | BT17 9GX | UNITED KINGDOM |
| STARSERV ELETROMECANICA EIRELI | | RUA PROFESSORA EMYLCE | 112 | | NITEROI | | 24060--011 | BRAZIL |
| STARSHIP LOCADORA E TURISMO LTDA | | R NIGERIA, 66 APTO204 | | | RIO DE JANEIRO | | 20720270 | BRAZIL |
| STARSHIP SERVICOS DE NAVEGACAO MARITIMA LTDA - ME | | RUA ESPERANCA | 1261 | ANDAR 1 | RECIFE | | 50930040 | BRAZIL |
| STARTWELL ENGINEERING LTD | DUTY OPERATOR | 5 CRYSTAL WAY | | | HARROW | | HA1 2HP | UNITED KINGDOM |
| STATO COMERCIO DE EQUIP.PARA ESCRITORIO LTDA | | RUA TURIASSU 1100 | | | SAO PAULO | | 5005000 | BRAZIL |
| STATOIL ASA | DUTY OPERATOR | FORUSBEEN 50 | | | STAVANGER | | 04035 | NORWAY |
| STAVROS KASSIDIARIS LTD | MR S.KASSIDIARIS | EGALEO | | | PIRAEUS | | 18544 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stavros Sismanoglou & Sia Oe | | IPP.MAKRH 25 | | | NEA ARTAKI EVOIA | | | Greece |
| Stayros Kasidiarhs Ae | | AGXIALOU 97 & AIGALEOU 73 | | | PIREAUS | | 18544 | Greece |
| STAYROS SISMANOGLOY | MR SISMANOGLOU | IP.MAKRH 25 N. ARTAKH | | | N.ARTAKI | | 34600 | GREECE |
| STEDER GROUP AGENCIES B.V. | BERNARD BRESSER | ABTSDREEF 10, UNIT 250 | | | ANTWERP | | B-2940 | BELGIUM |
| Steder Group Agencies B.V. | Bernard Bresser | Dienstenstraat 13 | | | Rhoon, Zuid-Holla | | 3161 GN | The Netherlands |
| STEEL EQUIPAMENTOS MAQ. E ACESSORIOS LTDA. | | RUA OTRANTO, 942 | | | RIO DE JANEIRO | | 21241090 | BRAZIL |
| STEEL UNITED SHIPPING AGENCY (FANGCHENGGANK) CO., LTD | DUTY OPERATOR | 4 / F,2ND WANGHAI ROAD | FANGCHENGANG | | GUANGXI | | 489632 | CHINA |
| STEFANU SHIP SUPPLIERS S.A | MR STEFANU | BROWN 3698, PUERTO DE BAHIA BLANCA,BAHIA BLANCA, PROVINCIA DE BUENOS AIRES | | | BAHIA BLANCA | | CP-8103 | ARGENTINA |
| STEIN SOHN GMBH | | OSTSTR 52 | 22844 NORDERSTEDT | | | | | GERMANY |
| STENA OIL AB | | FISKHAMNSGATAN 8 | PO BOX 4088 | | | | | SWEDEN |
| Stephenson Harwood | | 1 Finsbury Circus | | | London | | EC2M 7SH | United Kingdom |
| STEVENS & BOLTON | | WEY HOUSE | FARNHAM ROAD | | | | GU1 4YD | UNITED KINGDOM |
| STILLUS LOCADORA DE VEICULOS LTDA -ME | | RUA NEMESIO RAMOS FIGUEIRA | 51 | | SAO PAULO | | 2635160 | BRAZIL |
| STM ENGINEERING LTD | | MASCO HOUSE, SHUTTLEWORTH CLO | GAPTON HALL IND ESTATE | | | | NR31 ONQ | GREAT BRITAIN |
| STOCKBRIDGE SHIPBROKERS LIMITE | | 14 TRAFALGAR WAY | STOCKBRIDGE | | | | SO20 6ET | UNITED KINGDOM |
| STONE MARINE SERVICES LTD | | EAST NESS, PRESTON CRESCENT | INVERKEITHING | | | | KY11 1DS | GREAT BRITAIN |
| Stop Aebe | | AG.DIMITRIOU & ANAPAYSEOS 2-4 | | | Piraeus | | 18546 | Greece |
| STOP AEBE | MRS KANELOPOULOU | ANAPAFSEOS 2-4 | | | PIRAEUS | | 18546 | GREECE |
| STORMGEO INC | | PO BOX 751869 | | | HOUSTON | TX | 77275-1869 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STR DO BRASIL SERVICOS DE TRADUCAO E RELOCATION L | | AVENIDA NOSSA SENHORA DA GLORIA | 2427 | SL 02 | MACAE | | 27920--360 | BRAZIL |
| STR LTD | | 1 QUAY POINT | NORTHARBOUR ROAD | | | | PO6 3TD | GREAT BRITAIN |
| STRACHANS LTD | | 54 WINDMILL STREET | PETERHEAD | | | | AB42 IUE | UNITED KINGDOM |
| STRACHANS LTD | | 54 WINDMILL STREET | PETERHEAD | | ABERDEENSHIRE | SCOTLAND | AB42 IUE | UNITED KINGDOM |
| STRAITS RUBBER & ENGINEERING P | | 10 #01-38 KAKI BUKIT ROAD 1 | SINGAPORE | | | | 416175 | SINGAPORE |
| STRATEGIC OFFSHORE RESEARCH LT | | 1 QUEENS LANE SOUTH | QUEENS CROSS | | | | AB10 6XW | UNITED KINGDOM |
| STREAM MARINE TRAINING LTD | | KINTYRE HOUSE | ST ANDREWS CRESCENT | | | | PA3 2TQ | UNITED KINGDOM |
| STRONG NAVAL IND., COM. E MANUT. NAVAL LTDA EPP | | ESTRADA DOMINGOS MANOEL CORREA | 174 | | PARAIBA DO SUL | | 25850000 | BRAZIL |
| STUART DIXON | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| STUART DIXON | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| STUART TAYLOR | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| STUART TAYLOR | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| STUCKE ELEKTRONIK GMBH | | MERKURRING 26 | 22143 HAMBURG | | | | | GERMANY |
| STURROCK GRINDROD MARITIME (PT | | WALMER OFFICE PARK, SOUTH WING | 13-17 HEUGH ROAD, WALMER | | | | 04001 | SOUTH AFRICA |
| Sturrock Shipping Pty Durban | | Grindrod Mews, 106 Margaret Mncadi Ave, 4, 6th Floor | PO Box 4311 | | Durban | | 04000 | South Africa |
| STV SA | MR G. CHATZOPOULOS | AGIOU DIONYSSIOU 17 & LITOUS 2 | | | PIRAEUS | | 18545 | GREECE |
| STYLIANOS Z. KOKKINAKIS | MR KOKKINAKIS | DERVENAKION 42 | | | PIRAEUS | | 18545 | GREECE |
| SUAMEC COMERCIO E SREVICOS MECANICOS LTDA | | RUA OTAVIO LAURINDO DE AZAVEDO | 368 | | MACAE | | 27923--170 | BRAZIL |
| SUBMARINE MANU & PRODUCTS LTD | | BLACKPOOL ROAD | NEWTON | | | | PR4 3RE | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Subsea 7 Offshore Resources UK Ltd. | Attn Mr Simon Ellis | c/o East Campus | Prospect Rd | | Westhill | Aberdeen | AB32 6FE | United Kingdom |
| SUBSEA INDUSTRIES N.V. | | HAVEN 29 | 2030 ANTWERP | | | | | BELGIUM |
| SUB-TECH SYSTEMS LTD | | PETER GREEN WAY, FURNESS BUS. | BARROW-IN-FURNESS | | | | LA14 2PE | UNITED KINGDOM |
| SUGA TUDO LIMPEZAS INDUSTRIAIS LTDA | | R DA IGUALDADE | 394 | | MACAE | | 27913140 | BRAZIL |
| SULNORTE SERVICOS MARITIMOS LTDA | | AVENIDA ESTADOS UNIDOS | 165 | SALA 407 A 410 | SALVADOR | | 40010020 | BRAZIL |
| SULZER PUMPS (US) INC | | STURM PARTS MANUFACTURING CENT | 1305 MAIN STREET | | BARBOURSVILLE | WV | 25504 | |
| SUMBER ASLI RESOURCES (MA01879 | | LOT 11567 JALAN PENYIARAN | 20000 KUALA TERENGGANU | | | | | MALAYSIA |
| SUN HYDRAULICS LTD | | WHELER ROAD | COVENTRY | | | | CV3 4LA | UNITED KINGDOM |
| SUPER MATRIZ ACOS LTDA | | AV BRASIL | 10541 | GALPAO OFICINA | RIO DE JANEIRO | | 21012350 | BRAZIL |
| SUPER MATRIZ ACOS LTDA. | | AV. BRASIL,N 1040 - GALPAO MARINHA | | | RIO DE JANEIRO | | 21012--350 | BRAZIL |
| SUPER POWER WINCH UK LTD | | NEWMILLS | POUNDSTOCK | | | | EX23 0DY | GREAT BRITAIN |
| SUPPLY AIR LTD | | UNIT H5 F&G, KG HOUSE | KINGSFIELD WAY, DALLINGTON | | | | NN5 7QS | GREAT BRITAIN |
| SUPPLY DRILL COMERCIAL LTDA | | RUA GRANADA 23 LOJA 2 | | | MACAE | | 27940--130 | BRAZIL |
| SUPPLY LOG ALUGUEL DE QUIPAMENTOS LTDA | | AVENIDA DAS AMERICAS | 3500 | | RIO DE JANEIRO | | 22640--102 | BRAZIL |
| SUPPLY LOG OIL & GAS LTDA | | AVENIDA DAS AMERICAS | 3500 | BLOCO 04 SALA406 | RIO DE JANEIRO | | 22640102 | BRAZIL |
| SUPPLY MARINE SERVICOS LTDA | | RUA DOUTOR MAGESSI | 36 | | RIO DE JANEIRO | | 20761--005 | BRAZIL |
| SUPPLY OILFIELD SERVICES INC | | 19TH - 21ST FL., PEARLBANK | 146 VALERO STREET, SAN LORENZO | | | | 01200 | PHILIPPINES |
| SUPPLYPEL PAPELARIA LTDA | | AV SANTOS MOREIRA | 66 | SALA 01 | MACAE | | 27913200 | BRAZIL |
| SUPPORT GENERAL SHIP SUPPLIES | DUTY OPERATOR | RUA 31, QD 55, NO. 61-A COHATRAC IV | | | SAO LOUIS | | 65054--830 | BRAZIL |
| SUPREME COMERCIO DE PRODUTOS P / AGUA MINERAL LTDA. | SUPREME COM.DE PROD.P / AGUA MINERAL LTDA. | R SANTA CRUZ DAS PALMEIRAS | | | CAMPINAS | | 13040084 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPRIMAR SUPRIMENTOS ALIMENTICIOS MARITIMOS LTDA | | RUA DA SAUDADE, 1101 - LATERAL | | | NATAL | | 59056--400 | BRAZIL |
| SURE LINE SAFETY LTD | | MASONS COTTAGE | SOULBURY ROAD, STEWKLEY | | | | LU7 0HW | GREAT BRITAIN |
| SURVITEC GLOBAL SOLUTIONS LTD | | 1-5 BEAUFORT ROAD | BIRKENHEAD | | | | CH41 1HQ | UNITED KINGDOM |
| SURVITEC SERVICE & DISTRIBUTIO | | WINSBERGRING 8 | 22525 HAMBURG | | | | | GERMANY |
| SURVITEC SERVICE & DISTRIBUTIO | | SHEFFIELDSTRAAT 89 | 3047 AN ROTTERDAM | | | | | NETHERLANDS |
| SURVITEC SERVICE & DISTRIBUTIO | | UNITS 1-15, BLOCK 3 KILN LANE | WORLDWIDE WAY | | | | DN41 8DY | UNITED KINGDOM |
| SUTTON MARINE SERVICES | | DAIRY COTTAGE, 4A OLD ROAD | EAST PECKHAM | | | | TN12 5ER | GREAT BRITAIN |
| SVI ASSESSORIA EMPRESARIAL LTDA | | AV MARACANA | 987 | BLOCO 3 - SALA 1201 | RIO DE JANEIRO | | 20511000 | BRAZIL |
| SWAGELOK SCOTLAND | | SILVERTREES DRIVE | SILVERTREES BUSINESS PARK | | | | AB32 6BH | GREAT BRITAIN |
| SWALE TECHNOLOGIES LTD | | SUITE 103 | HIGHVIEW BUSINESS CENTRE | | | | GU35 0AX | GREAT BRITAIN |
| SWAN & CO (MARINE SURVEYORS) L | | 62-64 REGENT QUAY | ABERDEEN | | | | AB11 5AR | UNITED KINGDOM |
| SWIFT INDUSTRIAL SUPPLIES LTD | | MILLSTONE PARK | SELBORNE ROAD | | | | GU34 3HL | GREAT BRITAIN |
| Swiss Petrochemical Investments Inc | Attn Mr. Lambros Babilis, CEO | C/o Stealth Maritime Corp. S.A. | 331, Kifissias Avenue | | Kifissia | | 145 61 | Greece |
| Swiss Petrochemical Investments Inc. | | 80 Broad Street | | | Monrovia | | | Liberia |
| SWR ELETRONICA E ELETRICIDADE LTDA | | R LEONIDAS, 12 S.209 | | | RIO DE JANEIRO | | 21070110 | BRAZIL |
| SYDENHAM SOLUTIONS LTD | | C / O SYDENHAM GROUP PRACTICE | ELLIOTT CHAPPELL HEALTH CENTRE | | | | HU3 4BB | UNITED KINGDOM |
| SYKES-PICKAVANT LTD | | UNIT 4 CANNEL ROAD | BURNTWOOD BUSINESS PARK | | | | WS7 3FU | GREAT BRITAIN |
| SYLVIO ARNOLDI VIANNA FILHO ME | | AV LUIZ PALMIER | 344 | BL 02APT 301 | NITEROI | | 24110--310 | BRAZIL |
| SYSTEMAIR FANS & SPARES LTD | | UNIT 32 ROMSEY IND EST | GREAT BRIDGE ROAD | | | | SO51 0HR | GREAT BRITAIN |
| T And T Subsea, Llc | | 735 Peters Rd | | | Harvey | LA | 70058 | |
| T AND T SUBSEA, LLC | DUTY OPERATOR | 735 PETERS RD | | | HARVEY | LA | 70058 | |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 194 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T CARDS DIRECT | | LILLIAN HOUSE | CLEARWAY, ADDINGTON | | | | ME19 5BP | GREAT BRITAIN |
| T.&D. Oymper A.E | | SPYROU PATSI 67 | | | ATHENS | | 118 55 | Greece |
| T.K MARINE CO LTD | | 37L TRAN XUAN SOAN STREET | TAN THUAN TAY WARD | | | | | VIETNAM |
| T.O.S. SERVICOS E TECNOLOGIA SUBAQUATICA LTDA | | R ANTUNES MACIEL, 112 | | | RIO DE JANEIRO | | 20940010 | BRAZIL |
| T.P. FAY (KIRKBY) LTD | | 55-65 ADMIN ROAD | KNOWSLEY IND PARK | | | | L33 7TX | GREAT BRITAIN |
| T.Parker Host | PAUL GAFFNEY | 1 HAUSEL RD, SUITE 103 | | | WILMINGTON | NC | 19801 | |
| T.V.F. DOS SANTOS CURSOS LIVRES E TREIN. - ME | | AV NOSSA SENHORA DA GLORIA | 2427 | SALA 03 | MACAE | | 27920360 | BRAZIL |
| TAECO MATERIAIS DE CONSTRUCAO LTDA | | RUA DR JULIO OLIVIER 383 LJ 03 | | | MACAE | | 27913--160 | BRAZIL |
| Tai May Supply Co.,Ltd | | GREEK REPS WMS SA, 86 filonos Str. | | | Piraeus | | 18536 | Greece |
| TAI MAY SUPPLY CO.,LTD | MR NIK. VEKRIS | GREEK REPS WORLD MARINE SERVICES INC, 86, FILONOS STR. | | | PIRAEUS | | 18536 | GREECE |
| TAKAO SHIPSTORES LTD | MR G. FEN | 236,YUGANG ROAD, CIANHJHEN DIST. | | | KAOSHIUNG | | 80668 | TAIWAN |
| TALEX CONSULTING | | 38 BATHURST ROAD | KENILWORTH, CAPE TOWN | | | | 07708 | SOUTH AFRICA |
| TALISMAN SINOPEC ENERGY UK LIMITED | | C/O ACCENTURE | P O BOX 6087 | MILTON KEYNES | | | MK10 1PJ | UNITED KINGDOM |
| TALK TALK BUSINESS | | PO BOX 136 | BIRCHWOOD | | | | WA3 7WU | GREAT BRITAIN |
| TALLERES INDUSTRIALES, S.A. | LUIS ARIANO | CALLE 15 CENTRAL / , PASEO DEL CENTENARIO | | | COLON | | 555000 | PANAMA |
| TAMO LTD | | 22 SARUM COMPLEX | SALISBURY ROAD | | | | UB8 2RZ | GREAT BRITAIN |
| TAMROTOR MARINE COMPRESSORS | | PROF. BIRKELANDS VEI 24D | POSTBOKS 3 FURUSET | | | | 01001 | NORWAY |
| TAMROTOR MARINE COMPRESSORS AS | | PROF. BIRKELANDS VEI 24D | P.O. BOX 3 FURUSET | | | | 01001 | NORWAY |
| TAMROTOR MARINE COMRESSORS | MRS MAKRI / MRS REPANI | SALAMINOS 43 | | | GLYFADA | | 16674 | GREECE |
| TAMROTOR MARINE COMRESSORS | MRS MAKRI / MRS REPANI | SALAMINOS 43, GLIFADA | | | GLYFADA | | 16674 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANABE COMPRESSOR CO., LTD | AKIKO KASUYA (MS.) | 3-1-33 NAKANO, EBINA | | | KANAGAWA | | 243-0425 | JAPAN |
| TANOS VIDEO LOCADORA LTDA. | | R DA IGUALDADE | 131 | | MACAE | | 27913140 | BRAZIL |
| TAQA BRATANI LIMITED | C/O SEABROKERS LIMITED | SEABROKERS HOUSE | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | ABERDEENSHIRE | | AB32 6FE | SCOTLAND |
| TAS GMBH & CO KG | | POSTFACH 20 13 41 | MONCHENGLADBACH | | | | D-41238 | GERMANY |
| TASTEBUDS OF FARNHAM | | 49A DOWNING STREET | FARNHAM | | | | GU9 7PH | UNITED KINGDOM |
| Tauber Oil Company | | 55 Waugh Drive, Suite 700 | | | Houston | TX | 77007 | |
| TAYNA LTD | | CENTRAL WAREHOUSE | HIGH STREET | | | | LL22 7AR | GREAT BRITAIN |
| TCE REPAROS NAVAIS E INDUSTRIAIS LTDA | ESTALEIRO TCE LTDA | R MARIO TRILHA | 215 | | NITEROI | | 24050190 | BRAZIL |
| T-CRAD DANGEROUS ELETRICA E SOLDA SERVICES LTDA | | RUA LIMA BARROS | 64 | A | RIO DE JANEIRO | | 20921280 | BRAZIL |
| TDC (ABERDEEN) LTD | | BANKHEAD INDUSTRIAL ESTATE | BANKHEAD AVENUE | | | | AB21 9ET | UNITED KINGDOM |
| TEAMTEC AS | | PO BOX 203 | N-4902 TVEDESTRAND | | | | | NORWAY |
| TEAMTEC AS / ALPHA MARINE ENGINEERING | MRS MAKRI / MRS REPANI | SALAMINOS 43 | | | GLYFADA | | 16674 | GREECE |
| TEAMTEC AS / ALPHA MARINE ENGINEERING | MRS MAKRI / MRS REPANI | SALAMINOS 43, GLIFADA | | | GLYFADA | | 16674 | GREECE |
| Teamtec Marine Products | ALPHA MARINE ENGINEERING S.A. | 49 Grigoriou Lambraki Av | | | Glyfada | | 16675 | Greece |
| TEAMVIEWER GMBH | | KUHNBERGSTR 16 | 73037 GOPPINGEN | | | | | GERMANY |
| TECFIN TECNICA COMERCIAL DE ACIONAMENTOS LTDA | | RUA GOTEMBURGO | 380 | | RIO DE JANEIRO | | 20941--080 | BRAZIL |
| TECH OIL PRODUCTS INC | | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| TECHCRANE INTERNATIONAL INC | | P.O. BOX 3817 | | | COVINGTON | LA | 70434 | |
| TECHINSP INSP TECHNOLOGIES AND WELDING SERV LTDA | | RODOVIA BA-522 | S / N KM 7,5 | 2 ANDAR | CANDEIAS | | 43813--300 | BRAZIL |
| Technava Sa | | PLATEIA LOUDOVIKOU 6 | | | Piraeus | | 18540 | Greece |
| TECHNICAL SHIP SUPPLIES | | SUITE 6 / 305 | G7 CORNWALLS CENTRE | | | | | GIBRALTAR |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNIP OFFSHORE WIND LIMITED | | ELRICK HOUSE | PEREGRINE ROAD | WESTHILL BUSINESS ESTATE | WESTHILL, ABERDEENSHIRE | | AB32 6JL | SCOTLAND |
| TECHNIP UMBILICALS INC | | COFLEXIP PRODUCTS DIVISION | P.O. BOX 301555 | | DALLAS | TX | 75303-1555 | |
| TECHNIQUE MARINE SERVICES PTE | | 192 PANDAN LOOP | #07-26 PANTECH BUSINESS HUB | | | | 128381 | SINGAPORE |
| TECHNOPAL - UNITRANS | MRS MARINA CHASSOMERI | 54 MACHIS ANALATOU & 33 M. BASILEIOU | | | ATHENS | | 11745 | GREECE |
| Technopal Unitrans Ltd | | MAXIS ANALATOU54 & M.VASILEIOU 33 | | | Athens | | 11745 | Greece |
| TECHNOTRADING | | FOKKERSTRAAT 475 | SCHIEDAM | | | | 3125 BD | NETHERLANDS |
| TECHYNAR DO BRASIL TEC. EM AR RESP. | | RUA DA REGENERACAO | 903 | GALPAO | RIO DE JANEIRO | | 21040170 | BRAZIL |
| TECIDOS E ARMARINHO 253 LTDA. | | RUA BUENOS AIRES,253 A 265 | | | RIO DE JANEIRO | | 20061--002 | BRAZIL |
| TECNI LTD | | 5 COMMERCE WAY | WALROW INDUSTRIAL ESTATE | | | | TA9 4AG | GREAT BRITAIN |
| TECNICO CORPORATION | | 831 INDUSTRIAL AVENUE | | | CHESAPEAKE | VA | 23324 | |
| TECNOLOG TRANSPORTE RODO AEREO E LOGICA LTDA | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA | 99 | | MACAE | | 27930--070 | BRAZIL |
| TECNOLOG TRANSPORTE RODO AEREO E LOGISTICA LTDA | | RUA MABA | 601 | | RIO DE JANEIRO | | 21241--071 | BRAZIL |
| TECNOLOG TRANSPORTE RODO-AEREO E LOGISTICA LTDA | | RUA SOLDADO FRANCISCO TAMBORIM | 320 | | SAO PAULO | | 02176--070 | BRAZIL |
| TECNOLOGIA EM CABOS DE ACO BRASCABO LTDA | | ROD. AMARAL PEIXOTO S / N. KM 177,5 | | GALPAO 2 | MACAE | | 27973--030 | BRAZIL |
| TECNOLOGIA EM CABOS DE ACO BRASCABO LTDA | | RODOVIA AMARAL PEIXOTO | S / N | KM 177,5 / GALPAO 2 | MACAE | | 27973--030 | BRAZIL |
| TECNOMOTO ELETRO MECANICA LTDA | | RUA BARAO DO AMAZONAS | 319 | | NITEROI | | 24030--110 | BRAZIL |
| TECNOWOLF COMERCIO LTDA | | RUA DIAS DA CRUZ | 188 | LOJA 143 SS N E G | RIO DE JANEIRO | | 20720012 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECPONTO COMERCIO DE RELOGIOS E MAQUINAS LTDA | | AV RUI BARBOSA 1336 | | | MACAE | | 27910--360 | BRAZIL |
| TECVIH TREINAMENTOS E CONSULTORIA LTDA | | AV. PREF. ARISTEU FERREIRA DA SILVA,1200 | | | MACAE | | 27930--070 | BRAZIL |
| Ted Graham Ince & Co | | Aldgate Tower | 2 Leman Street | | London | | E1 8QN | United Kingdom |
| TEK SEATING LTD | | 14 DECIMUS PARK | KINGSTANDING WAY | | | | TN2 3GP | GREAT BRITAIN |
| TEKHIMAS MARINE SERVICES PTE L | | 6001 BEACH ROAD | #10-10 GOLDEN MILE TOWER | | | | 199589 | SINGAPORE |
| TEKIN INDUSTRIA E COMERCIO DE EQUIP DE SEGU LTDA | TEKIN IND. E COM. DE EQUIP. DE SEGURANCA LTDA | ESTRADA GALVAO BUENO | 4146 | | SAO BERNARDO DO CAMPO | | 9842080 | BRAZIL |
| TEKNOFIL COMERCIAL LTDA | | EST JOAO BATISTA QUARESMA | 44 | LOJA 01 | MACAE | | 27930--180 | BRAZIL |
| TEKNOFIL COMERCIAL LTDA - ME | | RUA DARKE DE MATOS,92-A | | | RIO DE JANEIRO | | 21032--000 | BRAZIL |
| TEKNOTHERM MARINE AS | | POSTBOKS 87 | 1751 HALDEN | | | | | NORWAY |
| TEKPRO EQUIPAMENTOS INDUSTRIAIS LTDA. | | PRACA DO CENTENARIO, 228 | | | SAO PAULO | | 02515--040 | BRAZIL |
| TELEMAR TELECOM DO RIO DE JANEIRO S / A | TELEMAR NORTE LESTE S / A | R DO LAVRADIO | 71 | 2 ANDAR | RIO DE JANEIRO | | 20230070 | BRAZIL |
| TELEMAR UK LIMITED | | 5 TILLINGBOURNE COURT | DORKING BUSINESS PARK | | | | RH4 1HJ | GREAT BRITAIN |
| TELEMAR UK LTD | | 5 TILLINGBOURNE COURT | DORKING BUSINESS PARK | | | | RH4 1HJ | GREAT BRITAIN |
| TELNAV TELECOMUNICACOES LTDA | TELNAV TELECOMUNICACOES NAVAIS LTDA | RUA C | 63 | | MACAE | | 27970--020 | BRAZIL |
| TELNAV TELECOMUNICACOES LTDA ME | | AV RUI BARBOSA | 1860 | SL 104 | MACAE | | 27915--120 | BRAZIL |
| TENATIGA SDN BHD | MR VINO | NO. 153, LOT 3439, PARKCITY COMMERCIAL CENTRE | JALAN TUN AHMAD ZAIDI, LB1 BOX A 345, SARAWAK | | BINTULU | | 97000 | MALAYSIA |
| TERASAKI ELECTRIC CO.(F.E.) PT | | 17 TUAS STREET | SINGAPORE | | | | 638454 | SINGAPORE |
| Terasaki Electric Co., (F.E.) Pte. Ltd | | 17 Tuas Street (Off Pioneer Road) | | | | | 638454 | Singapore |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERENCE KELLY | MIKE WILSON | C/O BRIDGE MCFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL, EAST YORKS | | HU1 1TJ | UNITED KINGDOM |
| TERMO STORKJOKKEN AS | | VEGSUND BRYGGE | 6037 EIDSNES | | | | | NORWAY |
| TERMOIL LTD | | 180 AGIAS FILAXEOS, OLYMPIA CT | FLAT 102, AGIA FILA | | | | 03083 | CYPRUS |
| TERMOIL S.A. | | TRUST COMPANY COMPLEX | AJELTAKE RD, AJELTAKE ISLAND | | | | MH96960 | MARSHALL ISLANDS |
| TERRA ENERGY AGENCIA MARITIMA (MACAE) LTDA | | RUA DR. LUIZ BELEGARD, 286 APTO A | | | RIO DE JANEIRO | | 27913260 | BRAZIL |
| TERRA ENERGY AGENCIA MARITIMA LTDA | | AV RIO BRANCO | 4 | SALA 1001 A 1006 | RIO DE JANEIRO | | 20090000 | BRAZIL |
| TERRA MAR DISTRIBUIDORA DE MEDICAMENTOS LTDA | | RUA DR TELIO BARRETO | 442 | LOJA FUNDOS | MACAE | | 27910060 | BRAZIL |
| TERRA NETWORKS BRASIL S / A | | RUA GENERAL JOAO MANOEL 90 | | | PORTO ALEGRE | | 90010--030 | BRAZIL |
| TERRY KELLY | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| TESA-LAB TECN. EM SERVICOS AMBIENTAIS LTDA | | R FRANCISCO PORTELA | 229 | | MACAE | | 27910200 | BRAZIL |
| TESCOM CORPORATION | | BRANDON HOUSE | 23-25 BRANDON STREET | | | | ML3 6DA | GREAT BRITAIN |
| TETRALON IND. E COM. DE EQUIPAM.INDUSTRIAIS LTDA | | RUA FORTE DA RIBEIRA,350 | | | SAO PAULO | | 08341--300 | BRAZIL |
| Th. G. Fitalis | | TAXIARXON 80 | | | KALAMAKI | | 17455 | Greece |
| THE ALBANY ENGINEERING CO LTD | | CHURCH ROAD | LYNDLEY | | | | GL15 5EQ | UNITED KINGDOM |
| THE BISHOPS TABLE HOTEL | | 27 WEST STREET | FARNHAM | | | | GU9 7DR | UNITED KINGDOM |
| THE CHAMBER OF SHIPPING LTD | | 30 PARK STREET | LONDON | | | | SE1 9EQ | UNITED KINGDOM |
| THE COOLER WATER CO LTD | | WOOLSBRIDGE INDUSTRIAL ESTATE | THREE LEGGED CROSS | | | | BH21 6SY | GREAT BRITAIN |
| THE DYNAMIC POSITIONING CENTRE | | 37 SHAD THAMES | LONDON | | | | SE1 2NJ | GREAT BRITAIN |
| The Economic and Social Development National Bank | | Distrito Federal | Avenida Republica do Chile No 100 | | Brasilia | | | Brazil |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Export-Import Bank of China | Attn Zhang Zhuoqi | No 30, Fu Xing Men Nei Street | Xicheng District | | Beijing | | 100031 | China |
| THE FARADAY CENTRE LTD | | UNIT 3, STEPHENSON COURT | SKIPPERS LAND IND EST | | CLEVELAND | | TS6 6UT | UNITED KINGDOM |
| The Import Export Bank of China | Zhang Zhuoqi | No. 30 Fu Xing Men Nei Street | Xicheng District | | Beijing | | 100031 | China |
| THE LAVENDER HILL COMPANY | | 33-35 THE RIDGEWAY | FRANHAM | | | | GU9 8NN | GREAT BRITAIN |
| The London Steam-Ship Owners Mutual Insurance Association Limited | | 50 Leman Street | | | London | | EI 8HQ | United Kingdom |
| THE MERSEY DOCKS & HARBOUR CO | | MARITIME CENTRE | PORT OF LIVERPOOL | | | | L21 1LA | GREAT BRITAIN |
| THE PALL RING COMPANY | DUTY OPERATOR | NEW RD, WIMBOTSHAM, KINGS LYNN | | | KINGS LYNN | | PE34 3QN | UNITED KINGDOM |
| The Republic of Liberia, Liberian Maritime Authority | Liberian International Ship & Corporate Registry | 99 Park Avenue | | | New York | NY | 10016 | |
| THE SHIPOWNERS INSURANCE & GUA | | PO BOX HM 3398 | | | HAMILTON HMPX | | | BERMUDA |
| THE SHIPOWNERS PROTECTION LTD | | ST CLARE HOUSE | 30-33 MINORIES | | | | EC3N 1BP | UNITED KINGDOM |
| The Shipowners Protection Ltd | | St Clare House | 30-33 Minories | | London | | EC3N 1BP | United Kingdom |
| THE SKAGERAK COMPANY | | 13 BYEMOOR AVENUE | GREAT AYTON | | | | TS9 6JP | UNITED KINGDOM |
| THE STATIONERY OFFICE LTD | | PO BOX 590 | NORWICH MLO | | | | NR3 1QZ | GREAT BRITAIN |
| THE TINTOMETER LTD | | LOVIBOND HOUSE | SOLAR WAY, SOLSTICE PARK | | | | SP4 7SZ | GREAT BRITAIN |
| THE WATER DELIVERY COMPANY | | UNIT C, 2 ENDEAVOUR WAY | DURNSFORD ROAD IND ESTATE | | | | SW19 8UH | GREAT BRITAIN |
| THEMBANI SHIPPING DURBAN | THAMI GCABA | 61 BULWER ROAD GLENWOOD | | | DURBAN | | 04001 | SOUTH AFRICA |
| Theodoris Moraitis | c/o Marine Management Services | 2 Skouse Street & Akti Miaouli | | | Piraeus | | 185 36 | Greece |
| Theodoris Moraitis | c/o Marine Management Services | Brokerage & Management | 12 East 77th Street | | New York | NY | 10075 | |
| Theodoros S.Vasilopoulos(Chem-Mar) | | LOUDOVIKOU 22 | | | Piraeus | | 18531 | Greece |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODOROS S.VASILOPOULOS(CHEM-MAR) | MR VASILOPOULOS | LOUDOVIKOU 22 | | | PIRAEUS | | 18531 | GREECE |
| THEOMAN LTD / WSK ZOO PL | MR GIANNAKIS | 11,EFPLIAS STR. | | | PIRAEUS | | 18537 | GREECE |
| THEPLASTIC SHOP.CO.UK | | UNIT 16 BAYTON ROAD | BAYTON ROAD INDUSTRIAL ESTATE | | | | CV7 9EJ | GREAT BRITAIN |
| THERMO AIR INC | | 2875 NORTH 29TH AVENUE | | | HOLLYWOOD | FL | 33020 | |
| THERMOFIBRAS ISOLANTES OFFSHORE LTDA-ME | | RUA VANTUIL VIEIRA CONCEICAO 10 LOJA A | | | GUARAPARI | | 21000--000 | BRAZIL |
| THERMOFROST CRYO PLC | | ERNEST AVENUE | WEST NORWOOD | | | | SE27 0DA | UNITED KINGDOM |
| THILBURY HOTEIS E TURISMO LTDA | | RUA A | 6 | | AMARCAO DOS BUZIOS | | 28950000 | BRAZIL |
| THOMAS COOPER LLP | | IBEX HOUSE | 42-47 MINORIES | | | | EC3N 1HA | UNITED KINGDOM |
| THOMAS GUNN SINGAPORE PTE LTD | | 33 CHIN BEE CRESCENT | SINGAPORE | | | | 619901 | SINGAPORE |
| THOMAS SCOTT (SEATING) LTD | | UNIT Q | 14 DUNDYVAN ENTERPRISE PARK | | | | ML5 4FR | UNITED KINGDOM |
| THOME SHIP AGENCY (THAILAND) LTD | RATTANACHAI INSWANGWONG | 223 / 45, COUNTRY COMPLEX BUILDING A, 12TH FLOOR | SANPHAWUT ROAD, BANGNA SUB-DISTRICT | | BANGKOK | | 10260 | THAILAND |
| THOMPSON TRACTOR CO. INC | | P.O.BOX 934005 | | | ATLANTA | GA | 31193 | |
| THOR CAR SERVICOS MARITIMOS LTDA | | RUA DA AMERICA, 81 | | BLC 8 APT 202 | RIO DE JANEIRO | | 20210910 | BRAZIL |
| THORNHILL HEAT EXCHANGERS LTD | | LONG ROYD | PARK SPRINGS INDUSTRIAL ESTATE | | | | S72 7PT | GREAT BRITAIN |
| THORNTON & DAVIES LTD | | PORTSMOUTH TECHNOPOLE | KINGSTON CRESCENT | | | | PO2 8FA | GREAT BRITAIN |
| THOROBRITE CLEANING SERVICES | | BRIAR HOUSE | 49 FIRACRE ROAD | | | | GU12 5JR | UNITED KINGDOM |
| TICKET SERVICOS S / A | | ALAMEDA TOCANTINS | 125 | 20 AO 23 ANDAR | BARUERI | | 6455020 | BRAZIL |
| TIMKEN UK LTD | | UNIT 4, YORKS PARK | BLOWERS GREEN ROAD | | | | DY2 8UL | GREAT BRITAIN |
| Timothy Hill QC | | 20 Essex Street Chambers | 20 Essex Street | | London | | WC2R 3AL | United Kingdom |
| TL OFFSHORE COMERCIAL LTDA | | R TEIXEIRA DE GOUVEIA | 1520 | | MACAE | | 27916000 | BRAZIL |
| TNL GREECE | MR MWROS | KANTHAROY 2 | | | PIRAEUS | | 18537 | GREECE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tnl Grrece Ltd | | KANTHAROU 2 | | | Piraeus | | 18537 | Greece |
| TNT EXPRESS BRASIL LTDA | | ROD WASHINGTON LUIZ | | | DUQUE DE CAXIAS | | 25065004 | BRAZIL |
| TNT INTERNATIONAL | | PO BOX 186 | RAMSBOTTOM, | | | | BL8 9AR | UNITED KINGDOM |
| TO YOUR TASTE LTD | | RHOSSON | 12 BRAMBLETON AVENUE | | | | GU9 8QU | GREAT BRITAIN |
| TOBRAS DISTRIBUIDORA DE COMBUSTIVEIS LTDA | | RUA MIGUEL DE CERVANTES | 215 | VILA ACTURA | DUQUE DE CAXIAS | | 25225--762 | BRAZIL |
| TOGUT, SEGAL & SEGAL LLP | | ONE PENN PLAZA | | | NEW YORK | NY | 10119 | |
| TOISA LIMITED | | CLARENDON HOUSE | 2 CHURCH STREET | | HAMILTON | | | BERMUDA |
| TOISA LIMITED | MR VARVAROS | 2 SKOUZE , PIRAEUS | | | PIRAEUS | | 18536 | GREECE |
| TOISA PTE LTD | | 150 BEACH ROAD | 25-02 GATEWAY WEST | | | | 189720 | SINGAPORE |
| TOISA PTE LTD | | 150 BEACH ROAD #25-02 | GATEWAY | | | | 189720 | SINGAPORE |
| TOISA PTE LTD | | GATEWAY WEST BUILDING | 150 BEACH ROAD #25-02 | | | | 189720 | SINGAPORE |
| Toisa PTE Ltd. | | #11-16 Maxwell House, 20 Maxwell Road | | | Singapore | SG | 69113 | Singapore |
| TOLEDO DO BRASIL INDUSTRIA DE BALANCAS LTDA | | AVN TEIXEIRA DE CASTRO | 440 | GALPAO | RIO DE JANEIRO | | 21040114 | BRAZIL |
| Tolentino & Bautista Law Offices | | Suite 203 | Estrella Condominium | Taft Avenue | Malate | | | Philippines |
| TOLERANT SYSTEMS LTD | | BRAMPTON HOUSE | 10 QUEEN STREET | | | | ST5 1ED | GREAT BRITAIN |
| TOMAS RUIZ S.A. | MARIO RUIZ SEVILLA | AV. INDEPENDENCIA NO2203 | | | COATZACOALCOS | | 96510 | MEXICO |
| TOMOGRAFIA MACAE LTDA | | RUA VISCONDE DE QUISSAMA | 766 | | MACAE | | 27910--020 | BRAZIL |
| TONY MARITIMA OFFSHORE LTDA | | RUA OITO DE MARCO | 147 | | MACAE | | 27923340 | BRAZIL |
| TOP MARINE OFFSHORE APOIO MARITIMO EIRELI | | RUA DOM DINIZ | 22 | | NITEROI | | 24050--045 | BRAZIL |
| TOP TAPS (UK) LTD | | UNIT 4 THURROCK COMMERCIAL | CENTER, JULIET WAY, PURFLEET | | | | RM15 4YA | UNITED KINGDOM |
| TOPIMAX MARINE PTE LTD | | 51 BUKIT BATOK CRESCENT | #01-13, UNITY CENTRE | | | | 658077 | SINGAPORE |
| Tormar Inc Canada | | 2560 Notre-Dame | | | Lachine | QC | H8S 2G9 | Canada |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORMAR INC CANADA | GARRY TOROSSIAN | 15 RUE DE BLANZY, ILE BIZARD | | | QUEBEC | | H9C 2N6 | CANADA |
| TOTAL ACCESS (UK) LTD | | UNIT 5 RALEIGH HALL IND EST | ECCLESHALL | | | | ST21 6JL | UNITED KINGDOM |
| TOTAL E&P UK | | CRAWPEEL ROAD | ALTENS IND EST | | | | AB12 3FG | UNITED KINGDOM |
| TOTAL E&P UK LTD | | CRAWPEEL ROAD | ALTENS INDUSTRIAL ESTATE | ALTENS | ABERDEEN | | AB12 3FG | SCOTLAND |
| TOTAL FIT 1 ASSISTENCIA TECNICA LTDA ME | | AVENIDA PELINCA | 19 | LJ 01 | CAMPOS DOS GOYTACAZES | | 28035--175 | BRAZIL |
| TOTAL NOVA MACAE COM.DE AR COND. E REFRIG. LTDA | | R DA PROCLAMACAO, 415 A | | | RIO DE JANEIRO | | 21040281 | BRAZIL |
| TOTAL NOVA RIO COM. DE AR COND. E REFRIG. LTDA. | | R DA PROCLAMACAO, 415 A | | | RIO DE JANEIRO | | 21040281 | BRAZIL |
| TOTAL PROTECTION (UK) LTD | | 142 LEYLAND TRADING ESTATE | IRTHLINGBOROUGH ROAD | | | | NN8 1RT | GREAT BRITAIN |
| Total Quality Consultants Ltd | | 9, Melitos Street, Nea Smyrni | | | Athens | | 17121 | Greece |
| TOTAL QUALITY CONSULTANTS LTD | CHAROULA KIRIAKIDOU | 9 MELITOS STR. NEA SMYRNI | | | ATHENS | | 17121 | GREECE |
| TOTAL SAFETY SERVICES LTD | | MALVERN ROAD | KNOTTINGLEY | | | | WF11 8EQ | UNITED KINGDOM |
| TOTAL SHIPPING AGENCY CO LTD | | 2F, 6-11(SAMSAN-DONG), DOTJIL- | RO 251BEON-GIL, NAM-GU | | | | | KOREA |
| TOTEM PLUS LTD | | HANEVIM 6 STREET | RAMAT-HASHARON 47279 | | | | 47279 | ISRAEL |
| TOTEM PLUS LTD | | HANEVIM 6 STREET | RAMAT-HASHARON | | | | 47279 | ISRAEL |
| TOTTY BRASIL COMERCIO E SERV MARITIMOS LTDA | | R TENENTE CORONEL AMADO | | N 68 | MACAE | | 27910070 | BRAZIL |
| TOWER ICARAI HOTEL LTDA | | R ARY PARREIRAS | 12 | JOAQUIM TAVORA 39 | NITEROI | | 24230322 | BRAZIL |
| TOWN OF SHELBURNE (PORT AUTHOR | | P.O DRAWER 670 | SHELBURNE | | | | BOT 1WO | CANADA |
| TOWNE LIFTING & TESTING LTD | | 19 WILTSHIRE ROAD | DAIRYCOATES INDUSTRIAL ESTATE | | | | HU4 6PA | GREAT BRITAIN |
| TPAR TERMINAL PORTUARIO DE ANGRA DOS REIS S / A | | PRACA LOPES TROVAO | | | ANGRA DOS REIS | | 23900000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TPSMI SALVAGE SHIPPING | | NR 20400 / 2012, ROOM 30- 2 / F | CASEY BUILDING, 38 LOK LU ROAD | | | | | HONG KONG |
| TRACOL AGENCIA MARITIMA TRANSCONTINENTAL LTDA | | RUA 01 | 26 | | PARACURU | | 62680--000 | BRAZIL |
| TRACTEL SINGAPORE PTE LTD | | 50 WOODLANDS INDUST PARK E7 | | | | | 757824 | SINGAPORE |
| TRACTORS SINGAPORE LTD | | 26 BENOI SECTOR | SINGAPORE | | | | 629858 | SINGAPORE |
| TRADE & TRANSPORT (UK) LTD | | 16 OLD BOND STREET | | | LONDON | | W1S 4PS | UNITED KINGDOM |
| TRADE UK ACCOUNT | | SELECTAPOST 28 | SHEFFIELD | | | | S97 3GE | UNITED KINGDOM |
| TRAFAG (UK)LTD | | 12 JOSSELIN COURT, JOSSELIN RD | BURNT MILLS INDUSTRIAL AREA | | | | SS13 1QE | UNITED KINGDOM |
| TRAMP OIL BRASIL LTDA | | AVENIDA RIO BRANCO | 181 | SALA 3002 | RIO DE JANEIRO | | 20040007 | BRAZIL |
| TRANS-ASIATIC TRADING PTE LTD | | BLOCK 1 | DEFU LANE 10 | | | | 539182 | SINGAPORE |
| TRANSCAT | | 1181 BRITTMOORE SUITE 600 | | | HOUSTON | TX | 77043 | |
| TRANS-IT AS | | BAEKKESKOVVEJ 6 | DK-2665 VALLENSBAEK STRAND | | | | | DENMARK |
| TRANSLITE COMERCIO SERVICOS E MANUTENCAO LTDA | | AVENIDA AUGUSTO SEVERO | 272 - LOJA B | | RIO DE JANEIRO | | 20021040 | BRAZIL |
| TRANSMAGNO TRANSPORTES RODOVIARIOS LTDA | | AV PREF ARISTEU FERREIRA DA SILVA 70 | | | MACAE | | 27930--070 | BRAZIL |
| TRANSMAQUINA TRANSPORTES E MAQUINAS LTDA | | ROD BR 101 / 262 KM 8,5 | S / N | | VIANA | | 29135000 | BRAZIL |
| TRANSMAR TRANSPORTES MARITIMOS E RODOVIARIOS LTDA | | RUA UBATUBA | 97 | SL 01 | SAO SEBASTIAO | | 11600--000 | BRAZIL |
| TRANSMARINE (LONDON) LTD | | UNITS 59-60 BARKING IND ESTATE | ALFREDS WAY (ENT RIPPLE ROAD) | | | | IG11 0TJ | GREAT BRITAIN |
| TRANSMARINE (LONDON) LTD | | UNITS 59-60 BARKING IND. ESTAT | ALFREDS WAY | | | | IG11 0TJ | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSMARINE NAVIGATION CORP. HOUSTON | MR J.SCOTT | 201 ENTERPRISE AVE. #625 | | | LEAGUE CITY | TX | 77573 | |
| Transmarine Navigation Malaysia | | WISMA B,PORT OF TANJUNG PELEPAS, JLN PELABUHAN TG PELEPAS | UNIT 2.10, 2ND FLOOR | | GELANG PATAH | JOHOR | 81560 | MALAYSIA |
| TRANSMARINE NAVIGATION MALAYSIA | MR MUBARAK | UNIT 2.10, 2ND FLOOR, WISMA B,PORT OF TANJUNG PELEPAS | JLN PELABUHAN TG PELEPAS | | JOHOR | | 81560 | MALAYSIA |
| Transmarine Navigation Singapore | | 237 ALEXANDRA ROAD | THE ALEXCIER | | | | 159929 | SINGAPORE |
| TRANSMAZ TRANPORTES E LOCACAO LTDA ME | | RUA PRINCIPAL | S / N | | MACAE | | 27900000 | BRAZIL |
| TRANSNIT - TRANSPORTE, LOCACAO E TURISMO LTDA | | R VEREADOR EKIO JOSE ALVES | 12 | CASA 1 | NITEROI | | 24050165 | BRAZIL |
| TRANSOCEAN ONSHORE SUPPORT SERVICES LTD | FAO ACCOUNTS PAYABLE | DEEPWATER HOUSE, KINGSWELL CAUSEWAY | PRIME FOUR BUSINESS PARK | | ABERDEEN | | AB15 8PU | SCOTLAND |
| TRANSOFFSHORE LOCACAO E TURISMO LTDA - ME | | AVENIDA VENEZUELA | 3 | SALA 1001 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| TRANSPACK LIMITED | | UNIT K, GRIFFIN IND EST | BRUNEL ROAD | | | | SO40 3SH | GREAT BRITAIN |
| TRANSPODIUM LOCACAO DE VEICULOS LTDA - ME | | AV RUI BARBOSA | 2340 | | MACAE | | 27915012 | BRAZIL |
| TRANSPORTADORA 55 MACAE LTDA - ME | | RUA ANPHILOPHIO TRINDADE | 355 | | MACAE | | 27935070 | BRAZIL |
| TRANSPORTADORA BONS AMIGOS E.M.LOGISTICA - ME | TRANSPORTADORA BONS AMIGOS EM LOGISTICA LTDA | R PE VISCONDE DE ITAUNA | 661 | | SAO GONCALO | | 24431005 | BRAZIL |
| TRANSPORTADORA GALMACCI LTDA | | R UBATINGA | 86 | | RIO DE JANEIRO | | 20930020 | BRAZIL |
| TRANSPORTADORA NORTE FLUMINENSE LTDA | | PREF ARISTEU FERREIRA 1888 | 1945 | | MACAE | | 27930070 | BRAZIL |
| TRANSPORTADORA WENDERROSCHY LTDA | | RUA AURELIO CRISTIANO DA SILVA S / N | | SOBRADO | RIO DE JANEIRO | | 27975150 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPORTE MARITIMO BEIRA MAR LTDA-ME | | R BENEDITO LACERDA, 231 | | | MACAE | | 27913000 | BRAZIL |
| TRANSPORTES BIRDAY COMERCIO E REP. LTDA | | R PIRANGI, 461 | | PARTE | RIO DE JANEIRO | | 21021550 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV PRESIDENTE DUTRA | | | RIO DE JANEIRO | | 21535501 | BRAZIL |
| TRANSPROTES A.M.S. DE MACAE LTDA. | | ESTRADA CLODOMIRO F.DA CRUZ,S / N | | LOTE 04 PARTE | MACAE | | 27946--190 | BRAZIL |
| TRANS-RETA LOGISTICA E LOCACAO DE GUINDASTE LTDA. | | RUA ALMIRANTE GRENFALL, N405 SALAS 401 A 407-BLOCO | | | DUQUE DE CAXIAS | | 25085--135 | BRAZIL |
| TRANSVAC SYSTEMS | | MARLOWE HOUSE UNIT B | RUDFORD INDUSTRIAL ESTATE | | | | BN18 0BF | UNITED KINGDOM |
| TRAVELODGE HOTELS LTD | | SLEEPY HOLLOW | AYLESBURY ROAD | | | | OX9 3AT | UNITED KINGDOM |
| TREINAMAR SERVICOS DE PRATICAGEM LTDA | | ESTRADA RJ 14 | | ALTO DE IBICUI | MANGARATIBA | | 23860000 | BRAZIL |
| TREKKING SOLUTIONS SERVICOS E COMERCIO LTDA | | RUA DA LAPA, 180 | | SALA 902 | RIO DE JANEIRO | | 20021180 | BRAZIL |
| TREKKING TECNOLOGIA LTDA. | | R SENADOR DANTAS, 117 | | | RIO DE JANEIRO | | 20031204 | BRAZIL |
| TRELAWNY SPT LTD | | 13 HIGHDOWN ROAD | SYDENHAM INDUSTRIAL ESTATE | | | | CV31 1XT | UNITED KINGDOM |
| TRELLEBORG SEALING SOLUTIONS R | | BRADMARSH BUSINESS PARK | ROTHERHAM | | | | S60 1BX | GREAT BRITAIN |
| TREVOR MCDONALD (MARINE ENG SV | | 1 PENNAN ROAD | ELLON | | | | AB41 8AT | GREAT BRITAIN |
| TRIFLOW CONCEPTS LTD | | 46 PORTLAND PLACE | LONDON | | | | W1B 1NF | UNITED KINGDOM |
| TRIMAT LTD | | NARROWBOAT WAY | HURST BUSINESS PARK | | | | DY5 1UF | GREAT BRITAIN |
| TRINDADE OFFSHORE DE QUISSAMA COMERCIO E SERV.LTDA | | RUA 12 DE JUNHO, 270 | | | QUISSAMA | | 28735000 | BRAZIL |
| TRIUNFO LOGISTICA LTDA | | RUA MEXICO | 3 | SALA 1001 APT 601 | RIO DE JANEIRO | | 20031--144 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROPICAL DESENTUPIMENTOS E SUCCAO DE FOSSAS LTDA | | RUA DO TIO JUCA, 84 | | QD 12 LOTE 02 | SALVADOR | | 40323205 | BRAZIL |
| TRUEMAN LETTING COMPANY | | 5A CASTLE STREET | FARNHAM | | | | GU9 7HR | UNITED KINGDOM |
| Truenorth Chartering | | 372 Danbury Rd Ste 100 | | | Wilton | CT | 06897-2523 | |
| TRUENORTH CHARTERING LLC | EDWARD MICOLA | 372 DANBURY RD STE 100 | | | WILTON | CT | 06897-2523 | |
| TRULY NOLEN SERVICOS DE DEDETIZACAO SANTA CATARINA | | RUA DANTE FLAMENGO, 35 | | | SAO JOSE | | 88103435 | BRAZIL |
| TRUST TRADITION TEAMWORK | | TOWAROWA 11 / D2 | 84-230 RUMIA | | | | | POLAND |
| TRYCON ENTERPRISES LLC | MR TSATALIOS | 271 US HIGHWAY 46D-202 | | | FAIRFIELD | NJ | 07004 | |
| TS OON & PARTNERS | | A-12-3A, MENARA UOA BANGSAR | NO.5 JALAN BANGSAR UTAMA 1 | | KUALA LUMPUR | | 59000 | MALAYSIA |
| TS PRODUCIES LITER RIAS LTDA ME | TS PRODUCOES LITERARIAS LTDA ME | R LOPES QUINTAS, 200 | | BLOCO 1 APTO 605 | RIO DE JANEIRO | | 22460010 | BRAZIL |
| TSNS TRANSPORTE EXECUTIVO E TURISMO LTDA | | AV VENEZUELA, 27 | | ANDAR 10 SALA 1007 E 1009 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| TSS ROTTERDAM BV | DUTY OPERATOR | KIOTOWEG 401 | | | ROTTERDAM | | 3047 BG | NETHERLANDS |
| TTS EKSOPLISMOS | MRS KOUZOUMH | AKTH MIAOULH 81 | | | PIRAEUS | | 18538 | GREECE |
| TTS MARINE AS | | BARSTOLVEIEN 26 | N-4636 KRISTIANSAND | | | | N-4636 | NORWAY |
| TTS MARINE AS | | BARSTOLVEIEN 26 | N-4636 KRISTIANSAN | | | | N-4636 | NORWAY |
| TTS OFFSHORE HANDLING EQUIPMEN | | POSTBOKS 3566 | FYLLINGSDALEN | | | | 05845 | NORWAY |
| TUBO MANG COMERCIO DE MANGUEIRAS HIDRAULICAS | | RUA CARLOS MAIA, 462 | | | SAO GONCALO | | 24730070 | BRAZIL |
| TUBOCON TUBOS E CONEXOES LTDA | | R INGAI, 06 | | | RIO DE JANEIRO | | 21020260 | BRAZIL |
| TUG REPAROS NAVAIS LTDA | | R MARIO TRILHA | 136 | | NITEROI | | 24050190 | BRAZIL |
| TULIP CAMPOS HOTELARIA SPE S / A | | RUA DOUTOR SILVIO BASTOS TAVARES | 340 / 346 | | CAMPOS DOS GOYTACAZES | | 28051--250 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUNGUM LTD | | 200A ASHCHURCH BUSINESS CENTRE | ALEXANDRA WAY | | | | GL20 8TD | UNITED KINGDOM |
| TURBO REPARACION Y MANTENIMIEN | | ALONSO CANO 3 | MOSTOLES | | | | 28933 | SPAIN |
| TURICENTER AG.DE VIAGENS E TURISMO LTDA | TURICENTER AGENCIA DE VIAGENS E TURISMO LTDA | AVENIDA AYRTON SENNA | 5500 | BLOCO 7 LOJA 113 | RIO DE JANEIRO | | 22775--005 | BRAZIL |
| TURISMO IPORA LTDA | | AV ELIAS AGOSTINHO, 290 | | | MACAE | | 27913350 | BRAZIL |
| TURNER & PRICE LTD | | WILTSHIRE ROAD | HULL | | | | HU4 6PD | GREAT BRITAIN |
| TURNER ENGINE CONTROLS | | 65 CRAIGTON ROAD | GOVAN | | | | G51 3EQ | UNITED KINGDOM |
| TURNER ENGINE POWERED SERVICES | | 65 CRAIGTON ROAD | GOVAN | | | | G51 3EQ | UNITED KINGDOM |
| TWOGEEK PTE LTD | | 3 SOON LEE STREET | #06-23 | | | | 627606 | SINGAPORE |
| TYCO FIRE & INTEGRATED SOLUTIO | | TYCO PARK | GRIMSHAW LANE | | | | M40 2WL | GREAT BRITAIN |
| TYCO FIRE, SECURITY & SERVICES | | 31 INTERNATIONAL BUSINESS PK | #03-02 | | | | 609921 | SINGAPORE |
| TYCO FIRE, SECURITY & SERVICES | | NO26 ANG MO KIO INDUSTRIAL PK2 | SINGAPORE 569507 | | | | 569507 | SINGAPORE |
| TYCO MARINE SERVICES | | TYCO HOUSE | 57-63 FARNHAM ROAD | | | | SL1 3TN | UNITED KINGDOM |
| TYMOR MARINE LTD | | 272 BATH STREET | GLASGOW | | | | G2 4JR | GREAT BRITAIN |
| TYNE GANGWAY (STRUCTURES) LTD | | NORTHUMBERLAND YARD | WALLSEND | | | | NE28 6UW | UNITED KINGDOM |
| TYNE SLIPWAY & ENGINEERING CO | | RIVER DRIVE | SOUTH SHIELDS | | | | NE33 1LH | GREAT BRITAIN |
| Tzanoydakis Geor. Nikolaos | | BAS.PAVLOU 23 | | | Piraeus | | | Greece |
| Tzevelekos X. Lefteris | | ROUMPESI 51 NEOS | | | Kosmos | | | Greece |
| U.P.S. LTD | | AR DEPT. ST DAVIDS WAY | BERMUDA PARK | | | | CV10 7SD | GREAT BRITAIN |
| UK AUTOMATION | | UNIT 3 PARKER COURT | STAFFORD TECHNOLOGY PARK | | | | ST18 0WP | GREAT BRITAIN |
| UK BEARINGS LTD | | UNIT 17 PREMIER TRD EST | LEYS ROAD BRIERLY HILL | | | | DY5 3UP | UNITED KINGDOM |
| UK ELECTRIC LIMITED | | UNIT 1C, THE VO-TECH CENTRE | HAMBRIDGE LANE | | | | RG14 5TN | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UK EXCHANGERS LTD | | UNIT 55, STILEBROOK ROAD | OLNEY | | | | MK46 5EA | UNITED KINGDOM |
| Uk Ship Stores And Logistics Ltd | | UNIT 10, DOWTY PARK | Thornton Road | Milford Haven | Pembrokeshire | | SA73 2RS | United Kingdom |
| UK SHIP STORES AND LOGISTICS LTD | ALISON MAY | UNIT 10 / DOWTY PARK / THORNTON RD | | | MILFORD HAVEN | | SA73 2RS | UNITED KINGDOM |
| UK TRAINING (WORLDWIDE) LTD | | 17 DUKE STREET | FORMBY | | | | L37 4AN | GREAT BRITAIN |
| UKPUMPSUPPLIES | | 2 EDFORD LANE | HOLCOMBE | | | | BA3 5HH | GREAT BRITAIN |
| ULMATEC PYRO AS | | GAMLEM | N-6280 SOVIK | | | | | NORWAY |
| ULSTEIN BELGA MARINE SERV.DE ELETRONICA NAVAL LTDA | ULSTEIN BELGA MARINE SERV.DE ELETRONICA | RUA CURUZU | 58 | | RIO DE JANEIRO | | 20920--440 | BRAZIL |
| ULSTEIN VERFT AS | | P.O.BOX 158 | N-6067 ULSTEINVIK | | | | N-6067 | NORWAY |
| ULTRAPORT SERVICOS MARITIMOS LTDA | ULTRAPORT SERVICOS MARITIMOS LTDA ME | AV VENEZUELA | 3 | SALA 308 | RIO DE JANEIRO | | 20081311 | BRAZIL |
| ULYSSES FERREIRA BARROSO | | RUA MANOEL BARROS DE AZEVEDO, 280 | | | SALVADOR | | 40440060 | BRAZIL |
| UMACS MARINE PC | MR ZAFIS | OFFICE 303, BUSINESS-CENTER SHEVCHENKOVSKIY, 1 / 20 MARAZLIEVSKAYA STREET | | | ODESSA | | 65014 | UKRAINE |
| UMBILICALS INTERNATIONAL INC | | 10711 CASH ROAD | | | STAFFORD | TX | 77477 | |
| UMOE SCHAT-HARDING DO BRASIL | | RUA CORONEL MAREIRA CESAR | 160 SALA 1111 | | | | 24230--062 | BRAZIL |
| UMOE SCHAT-HARDING DO BRASIL SERV. MARITIMOS LTDA | HARDING SAFETY DO BRASIL LTDA | RUA DA PERFURACAO | 100 | | MACAE | | 27932--315 | BRAZIL |
| UNAX DE MACAE COM. SERICOS AUTOMOTIVOS LTDA | | AV CARLOS A TINOCO, 303 | | | MACAE | | 27937590 | BRAZIL |
| UNDERWATER SHIPCARE PTE LTD | | 2A PIONEER SECTOR 1 | JURONG | | | | 628415 | SINGAPORE |
| UniCredit Bank AG | Martin Borchert & Ute Haverkamp | UniCredit Bank AG 6920SC3S | | | Hamburg | | 22796 | Germany |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UniCredit Bank AG | Martin Borchert (Head of Recovery Management Shipping) | UniCredit Bank AG 6920SC3S | | | Hamburg | | 22796 | Germany |
| UniCredit Bank AG | Martin Borchert and Ute Haverkamp | UniCredit Bank AG 6920SC3S | | | Hamburg | | 22796 | Germany |
| UniCredit Bank AG | Sonja Dose | Corporate & Investment Banking | Global Shipping 6920M2C3 | | Hamburg | | 22796 | Germany |
| UniCredit Bank AG (formerly HypoVereins) | c/o Unicredit AG | Attn Diana Muller and Manuela Laudahn | Neurer Wall 64 | | Hamburg | | 20354 | Germany |
| UNIDADE CATERING LTDA | | R LADY ESTEVES DA CONCEICAO | 399 | PARTE | MACAE | | 27933420 | BRAZIL |
| UNIDADE HOMODINAMICA DE MACAE LTDA | | PRACA VERISSIMO DE MELLO, 391 | | | MACAE | | 27971--490 | BRAZIL |
| UNIDIESEL MECANICA NAVAL E INDUSTRIAL LTDA | | RUA GODOFREDO NASCENTE TINCO 48 | | | MACAE | | 27901--970 | BRAZIL |
| UNI-FLO SERVICES LTD | | 62-66 CUMBERLAND STREET | HULL | | | | HU2 0QB | UNITED KINGDOM |
| UNI-FLO SERVICES LTD | | 62-66 CUMBERLAND STREET | KINGSTON UPON HULL | | | | HU2 0QB | UNITED KINGDOM |
| UNIMARS BALTIC SUPPLY LTD | DUTY OPERATOR | 36 / 38 DZINTARU STR., OFFICE 305 | | | VENTSPLILS | | LV-3602 | LATVIA |
| UNIMED DE MACAE COOPERATIVA DE TRABALHO MEDICO | | RUA TENENTE CORONEL AMADO, 401 | | | MACAE | | 27910--070 | BRAZIL |
| UNIPROS MARINE CO LTD S. KOREA | H.Y.HWANG | ROOM NO. 1032, ROYAL BUILDING, 19, SAEMUNAN-RO 5-GIL, JONGNO-GU | | | SEOUL | | 110-721 | SOUTH KOREA |
| UNIQUE HYDRA (PTY) LTD | | 152 GUNNERS CIRCLE | EPPING 1 | | | | 07460 | SOUTH AFRICA |
| UNIQUE POLYMER SYSTEMS LTD | | UNIT 1 BANKSIDE INDUSTRIAL EST | LITTLE MARCLE ROAD | | | | HR8 2DR | GREAT BRITAIN |
| UNISAT(RICARDO ALEXANDRE VICENTE ALVES LTDA) | RICARDO ALEXANDRE VICENTE ALVES - ME | ROD AMARAL PEIXOTO, 854 | | LOJA A1 | MACAE | | 27973030 | BRAZIL |
| UNITEC COMERCIAL E TECNICA LTDA | | RUA GALVAO, N 24 | | NITEROI | | | 24110--260 | BRAZIL |
| UNITED AUTOMATION LIMITED | | SOUTHPORT BUSINESS PARK | WIGHT MOSS WAY | | | | PR8 4HQ | GREAT BRITAIN |
| UNITED SHIP CHANDLERS LTD | | 71 WOODFORD STREET | NEW TOWN | | | | W1 | TRINIDAD AND TOBAGO |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES ATTORNEY | LAWRENCE H. FOGELMAN | 86 CHAMBERS STREET, 3RD FLOOR | CHIEF, TAX AND BANKRUPTCY UNIT | | NEW YORK | NY | 10007 | |
| UNITUBO REPAROS NAVAIS LTDA ME | | RUA AGOSTINHO SILVEIRA | 242 | LOTE 24 - QUADRA 5 | SAO GONCALO | | 24421090 | BRAZIL |
| UNIVED VEDACIES TECNICAS LTDA ME | UNIVED VEDACOES TECNICAS LTDA ME | AV CARLOS AUGUSTO TINOCO GARCIA | 1566 | | MACAE | | 27937590 | BRAZIL |
| UNIVERSAL MARINE SERVICE CO LTD | MR DAE-BEOM KWON | 253-13, GAMCHEONHANG-RO, SAHA-GU | | | BUSAN | | 49454 | SOUTH KOREA |
| Universal Marine Service Co. Ltd | | 10 Skouze & Filonos Str. | | | Piraeus | | 18536 | Greece |
| UNIVERSO ROUPAS EIRELI EPP | | RUA FELIPE MASCARENHAS | 21 | LT 04 | SAO GONCALO | | 24732--035 | BRAZIL |
| UP-ADMINISTRADORA DE EMPREENDIMENTOS LTDA | | AVENIDA NOSSA SENHORA DA PENHA | 2656 | | VITORIA | | 29045--402 | BRAZIL |
| UPS DO BRASIL REMESSAS EXPRESSAS LTDA | | RUA DOM AGUIRRE, 554 | | | SAO PAULO | | 04671--390 | BRAZIL |
| URBAN PLANTERS | | UNIT 5, WYVOLS COURT FARM | SWALLOWFIELD | | | | RG7 1WY | UNITED KINGDOM |
| UROGAVEA SERVICOS MEDICOS LTDA | | R JOAO BORGES, 204 | | | RIO DE JANEIRO | | 22451100 | BRAZIL |
| UROPA DISTRIBUTION | | | FORTH WAY | | | | BS11 8TB | UNITED KINGDOM |
| US Deptartment of Transportation | Federal Aviation Administration | Office of the Chief Counsel | 800 Independence Avenue SW | | Washington | DC | 20591 | |
| USA BRASIL OFFSHORE LTDA ME | | AV GUADALAJARA | 1046 | LOJA 1 | MACAE | | 27923220 | BRAZIL |
| USG SERVICES LLC | | 4760 PONTCHARTRAIN DRIVE | | | SLIDELL | LA | 70458 | |
| USG SERVICES LLC | DE ANNE LUCARIO | 4760 PONTCHARTRAIN DRIVE | | | SLIDELL | LA | 70458 | |
| USI DRILLER USINAGEM E CALDEIRARIA OFFS E ONS LTDA | | RUA MAURICIO DE MELO | 103 | GALPAO | SAO GONCALO | | 24466--295 | BRAZIL |
| UTIL SERVICOS DE REFRIGERACAO LTDA EPP | | AVENIDA DOM HELDER CAMARA | 177A | | RIO DE JANEIRO | | 20911--291 | BRAZIL |
| UVO3 LTD | | UNIT 25, STEPHENSON ROAD | ST. IVES | | | | PE27 3WJ | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UWE E. ZOLLER GMBH ELEKTROTECH | | OTTO-HAHN STRASSE 9 | D-25337 ELMSHORN | | | | | GERMANY |
| V.R. SHIPPING NV | MR J. LARRY | SCARLET BUILDING, FOKKERWEG 26 | P.O. BOX 3677 | | WILLEMSTAD, CURACAO | | 03677 | CURACAO |
| VAL LOPES HOTELARIA LTDA | | RUA ABILIO MOREIRA DE MIRANDA | 282 | | MACAE | | 27915--250 | BRAZIL |
| VALCESTER VALVULAS E INSTRUMENTACAO LTDA | | R CARLOS COSTA, 60 | | LOJA | RIO DE JANEIRO | | 20970090 | BRAZIL |
| VALENTINE EQUIPMENT LTD | | 4 TRAFFORD ROAD | READING | | | | RG1 8JS | GREAT BRITAIN |
| Valero Marketing and Supply Co. | Alex Marsh | Ocean Shipbrokers Ltd | 47 Mark Lane | | London | | EC3R 7QQ | United Kingdom |
| Valero Marketing and Supply Co. | Tom Bontemps, Diana Esteves | Charles R. Webber Co. Inc | Greenwich Office Park Three | | Greenwich | CT | 06831 | |
| VALIANT DESIGN LIMITED | | THE DAIRY STUDIOS | RUNFOLD ST GEORGE | | | | GU10 1PL | GREAT BRITAIN |
| VALLS SHIP AGENCIES, L.P. LAKE CHARLES | MR CHRIS ADKINS | 116 NORTH 11TH ST. | | | LAKE CHARLES | | 77627 | NEDERLAND |
| Valls Ship Agencies, LP - Houston | | 210 S. Caranchua, Suite 600 | | | Corpus Christi | TX | 78401 | |
| Valls Shipping Co. Houston | | 711 W Way Area Blvd, Ste 550 | | | Webster | TX | 77598 | |
| Valls Shipping Co. Houston | 210 S. Caranchahua, Suite 600 | | | | Corpus Christi | TX | 78401 | |
| Valls Shipping Co. Houston | Valls Ship Agencies, LP - Houston | | 210 S. Caranchua, Suite 600 | | Corpus Christi | TX | 78401 | |
| VALUE POWER SYSTEMS LTD | | 7 SYCAMORE DRIVE | WEM | | | | SY4 5AQ | GREAT BRITAIN |
| VALVE CENTER LTD | | 330 BEDFORD STREET | PARR INDUSTRIAL ESTATE | | | | WA9 1PN | UNITED KINGDOM |
| Valveco-The Valve Company-InternatL B.V | | Deventerseweg 68 | | | Barendrecht | | 2994 LD | The Netherlands |
| VALVECO-THE VALVE COMPANY-INTERNATL B.V | DUTY OPERATOR | DEVENTERSEWEG 68 | | | BARENDRECHT | | 2994 LD | NETHERLANDS |
| VALVEFORCE LTD | | UNIT 1, RADWAY ROAD | SHIRLEY | | | | B90 4NR | GREAT BRITAIN |
| VAN BODEGRAVEN | | WATFSTRAAT B | 3316 AX | | | | | NETHERLANDS |
| VAN BODEGRAVEN ELEKTROMOTOREN B.V. | MR ELLES | WATTSTRAAT 8 | | | DORDRECHT | | 3316 AX | NETHERLANDS |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANOS S.A | MR VASILOPOULOS | MOUTSOPOULOU 96 | | | PIRAEUS | | 18541 | GREECE |
| VANOS S.A. | | 96 DIM. MOUTSOPOULOU STR | P.C. 185 41 | | | | | GREECE |
| Vanos Sa | | D.MOUTSOPOULOU 96 & SERIFOU | | | Piraeus | | 18541 | Greece |
| Vasileios Gkaretsos | | 15 Makalasi str, P. Psichiko | | | ATHENS | | 15452 | GREECE |
| VASINI STRUMENTI SRL | | VIA FAENTINA N.207 / Q | RAVENNA | | | | 48124 | ITALY |
| VECOM MARINE B.V. | | MOZARTLAAN 3 | 3144 NA MAASSLUIS | | | | | NETHERLANDS |
| VECTRAMETAL COMERCIO DE ACOS E METAIS | | RUA BELIZARIO PENA, 708 | | | RIO DE JANEIRO | | 21020010 | BRAZIL |
| Vedder Price P.C. | Attn John Bradley, Esq and Michael Edelman, Esq. | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | |
| VEGA CONTROLS LTD | | KENDAL HOUSE | VICTORIA WAY BURGESS HILL | | | | RH15 9NF | UNITED KINGDOM |
| VELAMAR COMERCIO E REPRESENTACIES LTDA | | AV PEDROSO DE MORAIS, N 98 | | | SAO PAULO | | 5420000 | BRAZIL |
| Velicaria Egenias Law Offices | | 3F Adamson Centre | 121 Leviste Street | Salcedo Village | Makati City | | 01200 | Philippines |
| VENA CONTRACTA RIO - IND. E COM. DE MATERIAL HIDR. | VENA CONTRACTA RIO IND. E COM. DE MAT. HIDR. | RUA MARIA RODRIGUES | 52 | FRENTE | RIO DE JANEIRO | | 21031490 | BRAZIL |
| Vensport | | JOSE OFFSHORE PLATFORM | | | TOJ JOSE | GUURAGUAO | | Venezuela |
| VENSPORT VENEZUELA | MRS AMY TENORO | PISO NO 1, LOCAL NO 2, CAJA DE AGUA, PUNTO | | | AMUAY BAY | | 12 | VENEZUELA |
| VENUS MARITIME PTE LTD | DUTY OPERATOR | 100 PASIR PANJANG ROAD. 05-08 | | | SINGAPORE | | 118518 | SINGAPORE |
| VERACRUZ ADVENTURES S.A DE C.V | | PINO SUAREZ 3191 COLONIA CENTR | ENTRE CALLE CAMPERO, Y CALLE | | VERACRUZ | | 91700 | MEXICO |
| VERIFIED SERVICES BAHAMAS LTD | | 15 POPLAR CRESCENT | FREEPORT GRAND BAHAMA | | | | | BAHAMAS |
| VERIPOS LTD | | VERIPOS HOUSE | 1B FARBURN TERRACE | | | | AB21 7DT | GREAT BRITAIN |
| VERIPOS US INC | | 15990 NORTH BARKERS LANDING | SUITE 130 | | HOUSTON | TX | 77079 | |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 213 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERITAS PETROLEUM SERVICES BV | | ZWOLSEWEG 1 | 2994 LB BARENDRECHT | | | | | NETHERLANDS |
| Vernikos-Lympoysakhs-Megaloxarh Koinopra | | IROON POLYTEXNEIOU 2 | | | Perama | | 18863 | Greece |
| VERONICA RUBIM MATTOS | | RUA CONDE DE ARARUAMA, | | 687 | MACAE | | 27910640 | BRAZIL |
| VERSATILE CONTROLS LTD | | INNSWORTH TECHNOLOGY PARK | INNSWORTH LANE | | | | GL3 1DL | GREAT BRITAIN |
| VESP - PAPAIOANNOU | MR G.PAPAIOANNOU | DORANIS 55-57 | | | PIRAEUS | | 18536 | GREECE |
| VESSEL COM. DE PECAS E ASSESS.TEC. EM MAQ. DE AUT. | VESSEL COMERCIO E AUTOMACAO LTDA | RUA MARIA RODRIGUES | 38 | A | RIO DE JANEIRO | | 21031490 | BRAZIL |
| VESSEL SUPPORT DO BRASIL LTDA | | RUA MIRIAM WESTIN PINTO GARCIA | 50 | | MACHADO | | 37750--000 | BRAZIL |
| VESSEL SUPPORT SERVICES & CONS | | CENTRO, MACHADO | | | | | 37750--000 | BRAZIL |
| VEST JET A / S | | HUSOYVEGEN 281 | 4262 AVALDSNES | | | | | NORWAY |
| VESTDAVIT AS | | DAMSGARDSVEIEN 143 | 5160 LAKSEVAG | | | | | NORWAY |
| VETS KLOSKA SHIP SUPPLY N.V. | | WILMARSDONKSTEEN WEG 11 | HAVEN 259 | | | | B-2030 | BELGIUM |
| VETUS LTD | | 5 COMPASS POINT | ENSIGN BUSINESS PARK | | | | SO31 4RA | GREAT BRITAIN |
| VGK USINAGEM E METALIZACAO LTDA | | RUA CONDE DE LEOPOLDINA, 811 | | | RIO DE JANEIRO | | 20930460 | BRAZIL |
| VIA INOX VAREJO E DISTRIBUICAO DE UTILIDADES LTDA | | AV.GOV.IVO SILVEIRA 3519 | | | FLORIANOPOLIS | | 88085001 | BRAZIL |
| VIAMAR NAVEGACAO E TURISMO | | AV.DA FRANCA 164 | | ED.FUTURUS-4 ANDAR | SALVADOR | | 40010000 | BRAZIL |
| VIAMAR NAVEGACAO E TURISMO LTDA | | AVENIDA DA ABOLICAO 4521 | | CONJ.3 | FORTALEZA | | 60165--082 | BRAZIL |
| VIAMAR NAVEGACAO E TURISMO LTDA - ME | | AVENIDA DUQUE DE CAXIAS | 76 | 2 ANDAR SALA 309 | NATAL | | 59012200 | BRAZIL |
| VIANA OFFSHORE COMERCIO LTDA. | VIANA OFF-SHORE COMERCIO LTDA | RUA PASARGADA | 15 | LOTE 1 E 2 | MACAE | | 27930--300 | BRAZIL |
| VICTECH.COM PTE LTD | | ROOM 5-1-502 | AOLIN GARDEN, TANGGU DISTRICT | | | | | CHINA |
| VICTORY MARINE PTE LTD | | NO 20 SHAW ROAD | #04-11 / 12 CHING SHINE IND BDG | | | | 367956 | SINGAPORE |
| VIDAL E MUNIZ MOTORES LTDA ME | | RUA LATERAL | | QUADRA 65 LOTE 15 | RIO DAS OSTRAS | | 28890000 | BRAZIL |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 214 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEOTEL MARINE INTERNATIONAL | | 84 NEWMAN STREET | LONDON | | | | W1T 3EU | UNITED KINGDOM |
| Videotel Marine International Ltd | | 84 Newman Street | | | LONDON | | W1T 3EU | United Kingdom |
| VIDEOTEL MARINE INTERNATIONAL LTD | ADAM SHAW | 84 NEWMAN ST, FITZROVIA | | | LONDON | | W1T 3EU | UNITED KINGDOM |
| VIDEOTEL TRAINING SERVICES | | 84 NEWMAN STREET | LONDON | | | | W1T 3EU | UNITED KINGDOM |
| VIGILANCIA CIDADE DO ACO LTDA ME | | R ZILMA MARIA COSTA AUGUSTO, 331 | | | BARRA MANSA | | 27336380 | BRAZIL |
| VIKING LIFE SAVING EQUIPMENT BRASIL LTDA | | RUA ANTENOR O FIGUEIREDO | 195 | | SAO GONCALO | | 24751--692 | BRAZIL |
| VIKING LIFE SAVING EQUIPMENT BRASIL LTDA | | RUA JEAN BATISTA HENOT | 64 | MAGE MIRIM | MAGE | | 25900000 | BRAZIL |
| VIKING LIFE-SAVING EQUIP S.A. | | AVENIDA LOPEZ MATEOS #92 | COL. REVOL CIUDAD DEL CARMEN | | | | CP24120 | MEXICO |
| VIKING LIFE-SAVING EQUIPMENT L | | BREYDON ROAD | COBHOLM | | | | NR31 0AJ | UNITED KINGDOM |
| VIKING LIFE-SAVING EQUIPMENT L | | HAMBLE COURT | HAMBLE LANE | | | | SO31 4QL | UNITED KINGDOM |
| VIKING LIFE-SAVING EQUIPMENT P | | LOYANG INDUSTRIAL ESTATE | 14 LOYANG WAY 4 | | | | 507601 | SINGAPORE |
| VIKINGK ELLAS AE | MRS CHRISOMALLI | ASKLIPIOY 34 | | | PIRAEUS | | 18536 | GREECE |
| VIKINGK ELLAS AE | MRS CHRISOMALLI | ASKLIPIOY 34 PEIRAIAS | | | PIRAEUS | | 18536 | GREECE |
| VILA GALE BRASIL ATIVIDADES HOTELEIRAS LTDA | | RUA RIACHUELO | 124 | | RIO DE JANEIRO | | 20230--014 | BRAZIL |
| VILAREJO DE MACAE MAT. DE CONST. LTDA | | AV. FABIO FRANCO, 1100 | | | MACAE | | 27910--000 | BRAZIL |
| VILLELA SISTEMA CONTRA INCENDIO EIRELI EPP | | RUA GUARARU | 110 | | RIO DE JANEIRO | | 20761060 | BRAZIL |
| VIN MARINE CORPORATION SDN BHD | | NO31 PERSISRAN LAMAN SETIA 7 | TAMAN LAMAN SETIA, SETIA BUS | | | | 81550 | MALAYSIA |
| VIN OCEAN SHIPPING LIMITED | DUTY OPERATOR | NO. 267 / 15, GALLE ROAD | | | COLOMBO | | 03120 | SRI LANKA |
| VINCI CONTAINERS SERV E LOCACOES DE EQUIP LTDA | | AV NOSSA SENHORA DA GLORIA | 1365 | SL 201 | MACAE | | 27920--320 | BRAZIL |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINICIUS LIMA GOMES ME | | RUA DO CABECA, EDIF M.DE ABRAN | | SALA 907, 10 | SALVADOR | | 40060902 | BRAZIL |
| VINYMAR AGENCIA E ASSESSORIA MARITIMA LTDA EPP | | RUA ROBERTO DE LAURO MARQUES | 38 | | MACAE | | 27933--685 | BRAZIL |
| VIRGINIA PARISSI SHIPPING AGEN | | 8 PETROU RALLI | SYROS ISLAND | | | | 84100 | GREECE |
| VISION MARINE REP E SERV LTDA | | RUA BISPO LACERDA | 35-DEL CASTILHO | | | | 21051-120-RJ | BRAZIL |
| VISION MARINE REPR. E SERVICOS LTDA. | VISION MARINE REPRESENTACOES E SERVICOS LTDA | R BISPO LACERDA | 35 | PARTE 39 FUNDOS | RIO DE JANEIRO | | 21051120 | BRAZIL |
| VISION MARINE REPRESENTACOES E SERVICOS LTDA | | AVENIDA DAS AMERICAS | 7899 | BLC 02 SL 603 | RIO DE JANEIRO | | 22793--081 | BRAZIL |
| VISSER AND SMIT | MARINE CONTRACTING GMBH | SCHLEUSENTRASSE, 22A | | | WILHELMSHAVEN | | D-26382 | GERMANY |
| VISTAMAR LTD | | 52 CHATALDJA STR | POBEDA R / D | | | | | BULGARIA |
| VITOL S.A | | 28 BOULEVARD DU PONT - D ARVE | PO BOX 384 | | GENEVA 4 | | 01211 | SWITZERLAND |
| Vitol S.A. | Bob Homestead | McQuilling Partners Inc | 1035 Stewart Avenue | | Garden City | NY | 11530 | |
| Vitol S.A. | David Dos Santos | Bluepoint Maritime LLC | 18 Kings HWY N | | Westport | CT | 06880 | |
| Vitol S.A. | Elena Talanova | Sernavimar S.R.I. | Dorsoduro 1397 | | Venezia | | 30123 | Italy |
| Vitol S.A. | Jack P.Cammarota | McQuilling Partners Inc | 1035 Stewart Avenue | | Garden City | NY | 11530 | |
| VITORIA AMBIENTAL ENGENHARIA E TECNOLOGIA S / A | | ROD ES 351 | S / N | KM10 | SERRA | | 29176015 | BRAZIL |
| VITORIA BASE APOIO PORTUARIO E MARITIMO LTDA | | R AFONSO SARLO | 320 | | VITORIA | | 29050790 | BRAZIL |
| VITORIA COMERCIO E SERVICOS OFFSHORE LTDA. | VITORIA COMERCIO E SERVICOS OFFSHORE LTDA | RUA LEOPOLDINA ARAUJO | 1019 | | MACAE | | 27943631 | BRAZIL |
| VITSEA APOIO MARITIMO E PORTUARIO LTDA | | RUA COMISSARIO OCTAVIO QUEIROZ | 44 | 107 | VITORIA | | 29060--270 | BRAZIL |
| VIXMAR SERVICOS MARITIMOS LTDA ME | | AVENIDA NOSSA SENHORA DOS NAVEGANTES | 451 | | VITORIA | | 29050--335 | BRAZIL |
| VODAFONE | | PO BOX 549 | BANBURY | | | | OX17 3ZJ | UNITED KINGDOM |
| VODAFONE LTD | | PAYMENTS CENTRE | PO BOX 7777 | | | | G2 5BD | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOHKUS LTD | | CENTURION HOUSE | BARNES WALLIS ROAD | | | | PO15 5TT | GREAT BRITAIN |
| VOITH TURBO S.A. DE C.V. | | ALABAMA 34 | COL. NAPOLES 03810 | | | | | MEXICO |
| VOPAK AGENCIES AMSTERDAM BV | | CAPRIWEG 28 | 1044 AL | | | | | NETHERLANDS |
| VOPAK AGENCIES ROTTERDAM B.V. | | PO BOX 4334 | 3102 GG SCHIEDAM | | | | | NETHERLANDS |
| Vopak Agencies Sweden | | Smorjoljegatan 21 | SE-418 34 | | GOTEBURG | | | SWEDEN |
| VOPAK AGENCIES SWEDEN | DUTY OPERATOR | SMORJOLJEGATAN 21 SE-418 34 | | | GOTHEBURG | | SE-41-8 34 | SWEDEN |
| VOPAK AGENCIES TERNEUZEN BV | | SCHUTTERSHOFWEG 1 | 4538AA TERNEUZEN | | | | | NETHERLANDS |
| VPS BV | MRS AXARLI | 6 ALIPEDOU STREET 5TH FLOOR | | | PIRAEUS | | 18531 | GREECE |
| VR-TECH SERVICOS TECNICOS DE ELETRONICA LTDA | | RUA ALBERTO DE OLIVEIRA SANTOS | 59 | SALA 804 ED RICAMAR | VITORIA | | 29010908 | BRAZIL |
| VT GLOBAL MARINE ENGINEERING P | | 57 WEST COAST WAY | #03-11 | | | | 127018 | SINGAPORE |
| VUBA SUPPLIES LTD | | UNIT C | VENTURE BUSINESS PARK | | | | HU3 4EL | GREAT BRITAIN |
| VULCAN UK LTD | | NORTH HILL ROAD | DISHFORTH AIRFIELD, THIRSK | | | | YO7 3DH | GREAT BRITAIN |
| VULKAN INDUSTRIES LTD | | ARCHER ROAD | ARMYTAGE ROAD IND.ESTATE | | | | HD6 1XF | UNITED KINGDOM |
| W And O Europe | | Blankenweg 20 | | | Bergen Op Zoom | | 4612 RC | The Netherlands |
| W AND O EUROPE BV | DUTY OPERATOR | BLANKENWEG 20 | | | BERGEN OP ZOOM | | 4612 RC | NETHERLANDS |
| W CHRISTIE & CO LTD | | 22 CROWNPOINT ROAD | GLASGOW | | | | G40 2BS | UNITED KINGDOM |
| W&I MANUTENCAO E INSPECAO NAVAL E INDUSTRIAL LTDA | | AVENIDA GOVERNADOR ROBERTO SILVEIRA | 766 | | CACHOEIRAS DE MACACU | | 28680000 | BRAZIL |
| W&O SUPPLY INC | | 3333 SW 2ND AVE | | | FT LAUDERDALE | FL | 33315 | |
| W&W COMERCIO DE EMBALAGENS E DESCARTAVEIS LTDA | | RUA ALFREDO MOTA | 328 | | MACAE | | 27963--784 | BRAZIL |
| W. D. GRAY | | BILMARIS | ST. OLA | | | | KW15 1TW | GREAT BRITAIN |
| W. H. BRENNAN & CO PTE LTD | | 47 LOYANG WAY | SINGAPORE 508739 | | | | 508739 | SINGAPORE |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W. H. BRENNAN (HONG KONG) LTD | | UNIT A GROUND FLOOR PHASE 11 | HUNG CHEUNG INDUSTRIAL CENTRE | | | | | HONG KONG |
| W.A.M. COMPANY LTD | | #2 SHELLEY STREET | P.O.BOX F-41848 | | | | | BAHAMAS |
| W.H.B. DO BRASIL LTDA | | AV. JURUA 105 MODULO 4A | | | BARUERI | | 06455--010 | BRAZIL |
| W.P. ASSESSORIA NAUTICA E NAVAL LTDA - ME | | AV ERNANI DO AMARAL PEIXOTO | | | NITEROI | | 24020074 | BRAZIL |
| WALDIAS SERVICOS LTDA | | AV. CAMILO NOGUEIRA DA GAMA | 1230 | | MACAE | | 27947--280 | BRAZIL |
| WALHATUR VIAGENS E TURISMO S.A | WALHALATUR VIAGENS E TURISMO S.A | R. SAO JOSE | 90 | SALA 1309 PARTE E 1310 | RIO DE JANEIRO | | 20010020 | BRAZIL |
| WALKERS TAXIS & MINIBUS SERVIC | | 30 NORTH COVESEA TERRACE | LOSSIEMOUTH | | | | IV31 6LZ | GREAT BRITAIN |
| WALPORT INTERNATIONAL LTD | | RIVERSIDE BUSINESS CENTRE | FORT ROAD | | | | RM18 7ND | GREAT BRITAIN |
| WALTER ROLLER GMBH AND CO. | DUTY OPERATOR | LINDENSTRABE 27 | | | GERLINGEN | | 70839 | GERMANY |
| WALTER ROLLER GMBH AND CO. | DUTY OPERATOR | LINDENSTRASSE 27 | | | GERLINGEN | | 70839 | GERMANY |
| WARSASH MARITIME ACADEMY | | THE INCOME TEAM | SOUTHAMPTON SOLENT UNIVERSITY | | | | SO14 OYN | UNITED KINGDOM |
| WARTSILA BRASIL LTDA | | R SAO LUIZ GONZAGA, 354 | | | RIO DE JANEIRO | | 20910060 | BRAZIL |
| WARTSILA BRASIL LTDA | | RUA SAO LUIZ GONZAGA | 354 - SAO CRISTOVAC | | | | 20910--060 | BRAZIL |
| WARTSILA ELAC NAUTIK GMBH | | NEUFELDTSTRASSE 10 | D-24118 | | | | | GERMANY |
| WARTSILA IBERICA S.A | | PO BOX 137 | POL. INDUSTRIAL LANDANASO, S / N | | | | 48370 | SPAIN |
| WARTSILA MOSS AS / MARINE & IND.SYSTEMS LTD | MRS GIAGLITSOPOULOU | EFPLIAS 8 | | | PIRAEUS | | 18537 | GREECE |
| WARTSILA NORWAY A / S | | N-5420 RUBBESTADNESET | | | | | | NORWAY |
| WARTSILA PROPULSION NETHERLANDS B.V. | | TRAVESSA CARLOS GOMES | 23 | | NITEROII | | 24110075 | BRAZIL |
| WARTSILA SAM ELECTRONICS GMBH | | BEHRINGSTRASSE 120 | 22763 HAMBURG | | | | | GERMANY |
| WARTSILA SHIP DESIGN NORWAY AS | | FITJAR | 5419 | | | | | NORWAY |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARTSILA SINGAPORE PTE LTD | | 1 SCIENCE PARK ROAD | #01-01 | | | | 117528 | SINGAPORE |
| WARTSILA SWITZERLAND LTD | | WARTSILA GLOBAL LOGISTICS SERV | P.O.BOX 414 | | | | CH-8401 | SWITZERLAND |
| WARTSILA UK LTD | | 4 MARPLES WAY | HAVANT | | | | PO9 1NX | GREAT BRITAIN |
| WARTSILA UK LTD | | 30 BRUNEL WAY | SEGENSWORTH | | | | PO15 5SD | UNITED KINGDOM |
| WARTSILA WATER SYSTEMS LTD | | FLEETS CORNER | POOLE | | | | BH17 0JT | UNITED KINGDOM |
| WARTSILA WATER SYSTEMS LTD / MARINE & IND.SYSTEMS LTD | MRS GIAGLITSOPOULOU | EFPLIAS 8 | | | PIRAEUS | | 18537 | GREECE |
| WARWICK WIRELESS LIMITED | | UNIT 16 SAPCOTE ROAD IND. EST. | HINCKLEY | | | | LE10 2AU | GREAT BRITAIN |
| WASTECARE LTD | | RICHMOND HOUSE | GARFORTH | | | | LS25 1NB | GREAT BRITAIN |
| WATER WEIGHTS EUROPE B.V | | LEEGHWATERSTRAAT 23A | 3364 AE SLIEDRECHT | | | | | NETHERLANDS |
| WATER WEIGHTS LTD | | TERN PLACE | BRIDGE OF DON | | | | AB23 8JX | UNITED KINGDOM |
| WATERLOO QUAY PROPERTIES LTD | | PIONEER HOUSE | 79 WATERLOO QUAY | | | | AB11 5DE | GREAT BRITAIN |
| WATERMOTA LTD | | CAVALIER ROAD | HEATHFIELD INDUSTRIAL ESTATE | | | | TQ12 6TQ | GREAT BRITAIN |
| WATSON, FARLEY, & WILLIAMS | | 15 APPOLD STREET | LONDON | | | | EC2A 2HB | UNITED KINGDOM |
| WAVE SHIPPING S.L. SPAIN | EM. SANTOS | CARRER DAPODACA, 7 | | | TARAGONA | | 43004 | SPAIN |
| WAVERLEY BOROUGH COUNCIL | | COUNCIL OFFICES THE BURYS | GODALMING | | | | GU7 1HR | UNITED KINGDOM |
| WAYPOINT PORT SERVICES | FRANKLIN PENA | P.H. HI TECH PLAZA, CALLE 50 & 53 ESTE, OFFICE 5C | | | PANAMA CITY | | 08233 | PANAMA |
| WCR COMERCIO E INSTRUMENTACAO INDUSTRIAL LTDA ME | WCR COMERCIO E INSTRUMENTACAO INDUSTRIAL LTDA | R GENERAL CASTRIOTO | 522 | | NITEROI | | 24110160 | BRAZIL |
| WEATHERNEWS LTD | CHIHITO KUSABIRAKI | 1-3 NAKASE,MIHAMA-KU | | | CHIBA | | 261-0023 | JAPAN |
| WEBER SENSORS LTD | | 66 EASTBOURNE ROAD | SOUTHPORT | | | | PR8 4DU | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBTEC PRODUCTS LTD | | NUFFIELD ROAD | ST IVES | | | | PE27 3LZ | GREAT BRITAIN |
| WEISHAUPT (UK) LTD | | NEACHELLS LANE | WILLENHALL | | | | WV13 3RG | GREAT BRITAIN |
| WELLHEAD ELECTRICAL SUPPLIES L | | UNIT 4D WELLHEADS CRESCENT | DYCE INDUSTRIAL PARK | | | | AB21 7GA | GREAT BRITAIN |
| Wells Fargo | Attn Richard A. Aguilar | c/o McGlinchey Stafford | 601 Poydras St Ste 1200 | | New Orleans | LA | 70130-6057 | |
| Wells Fargo Equipment Finance | Gwen Williams | Wells Fargo Bank, N.A. | 301 S. Tryon St., Suite 1615 | MAC D1130-161 | Charlotte | NC | 28202 | |
| Wells Fargo Equipment Finance | Michael Vanadia | Wells Fargo Bank, N.A. | 150 East 42nd St., 38th Floor | MAC J0161-380 | New York | NY | 10017 | |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Michael Vanadia | Wells Fargo Bank, N.A. | 150 East 42nd St., 38th Floor MAC J0161-380 | New York | NY | 10017 | |
| Wells Fargo Equipment Finance Inc | | 550 S 4th St | | | Minneapolis | MN | 55415-1529 | |
| WENCON APS | | JYLLANDSVEJ 15 | DK-5400 BOGENSE | | | | | DENMARK |
| WESCO NAVY EQUIPMENT IMPORT EX | | ZITTERPAPPELWEG 9 | | | | | D - 2-2391 | GERMANY |
| WEST COAST SHIP SUPPLY | MR A. LICHT | 2037 W 17TH ST | | | LONG BEACH | CA | 90813 | |
| WEST GROUP TREINAMENTOS INDUSTRIAIS LTDA | | RUA TENENTE RUI LOPES RIBEIRO 231 | | | MACAE | | 27910--330 | BRAZIL |
| WEST PRO LTDA | | R URUGUAIANA, 39 | | SALA 402 | RIO DE JANEIRO | | 20050093 | BRAZIL |
| WEST WAY SOUTHAMPTON NISSAN | | THE CAUSEWAY | REDBRIDGE | | | | SO15 0NP | UNITED KINGDOM |
| WESTCORD HOTEL SCHYLGE TERSCHE | | BURG. VAN HEUSDENWEG 37 | 8881 ED WEST TERSCGELLING | | | | | NETHERLANDS |
| WESTERN AUTOMATION | | UNIT 3 SMEATON CLOSE | SEVERALLS PARK INDUSTRIAL EST | | | | CO4 9QY | UNITED KINGDOM |
| WF & M COMERCIO E SERVICOS DE REFRIGERACAO LTDA | | RUA JOAO REGO | 118 | | RIO DE JANEIRO | | 21073--160 | BRAZIL |
| WF SENATE | | GUILDFORD ROAD TRADING ESTATE | GUILDFORD ROAD | | | | GU9 9PR | GREAT BRITAIN |
| WGS COMERCIAL E MARITIMA LTDA | | R AUREA LIMA | 18 | | NITEROI | | 24030150 | BRAZIL |
| WHITCO CATERING & BAKERY EQIUP | | COTTINGHAM WAY | THRAPSTON | | | | NN14 4PL | UNITED KINGDOM |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE & CO PLC | | HILLSONS ROAD | BOTLEY | | | | SO30 2DY | GREAT BRITAIN |
| White and Case LLP | Scott Greissman and Charles Koster | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| WIKA INSTRUMENTATION PTE LTD | | NO 13 KIAN TECK CRESCENT | | | | | 628878 | SINGAPORE |
| WIKA INSTRUMENTS LTD | | 4 GATTON PARK BUSINESS CENTRE | WELLS PLACE, MERSTHAM | | | | RH1 3LG | UNITED KINGDOM |
| WILFORD & MCKAY PANAMA | NITIN SHETTY | P.O. BOX 0301-03398 SHIPSAGENT BUILD. | 1110 COLUMBUS AVENUE | | CRISTOBAL | | 05024 | PANAMA |
| WILHELM SANDER FERTIGUNG GMBH | | ZUM PANREPEL 41 | 28307 BREMEN | | | | | GERMANY |
| WILHELMSEN / UNITOR | MR CHRONOPOULOS / MRS PAGONI | MOUTSOPOULOU 100 | | | PIRAEUS | | 18541 | GREECE |
| WILHELMSEN BARWIL EGYTRANS SHIPPING AGENCIES SAE | MR HOSSAM SAID | 9, DR. HUSSEIN HASSAB STREET, EL ZAAHER BUILDING 2 | OFF EL SULTAN HUSSEIN STREET | | ALEXANDRIA | | 374218 | EGYPT |
| Wilhelmsen Barwil Unitor Ships Service | | Strandvn. 20 | PO Box 33 | | Lysaker | | NO-1324 | NORWAY |
| WILHELMSEN HUAYANG SHIPS SERVICE (GUANGZHOU) CO., LTD. | KIN LAO | 9 HUA MING ROAD, TIANHE DISTRICT | | | GUANGZHOU | | 510623 | CHINA |
| WILHELMSEN MARITIME SERVICES P | | MERCHANT CHAMBERS, 7TH FLOOR | SIR, V.THAKERSEY MARG., | | | | | INDIA |
| WILHELMSEN SAFETY DO BRASIL LTDA | | RUA BISPO LACERDA | 67 | | RIO DE JANEIRO | | 21051--120 | BRAZIL |
| Wilhelmsen Safety Greece Sa | | D.MOUTSOPOULOU 100 & SERIFOU | | | Kaminia | | 18541 | Greece |
| WILHELMSEN SAFETY GREECE SA | MR CHRONOPOULOS | D. MOYTSOPOYLOY 100 KAMINIA | | | PIRAEUS | | 18531 | GREECE |
| WILHELMSEN SHIPS SERVICE AS | | STRANDVN 20 | PO BOX 33 | | | | | NORWAY |
| WILHELMSEN SHIPS SERVICE DO BR | | RUA BISPO LACERDA 61 / 67 | DEL CASTILHO RIO DE JANEIRO | | | | CEP 21051-120 | BRAZIL |
| WILHELMSEN SHIPS SERVICE DO BRASIL LTDA | | R BISPO LACERDA, 61 | | | RIO DE JANEIRO | | 21051120 | BRAZIL |
| WILHELMSEN SHIPS SERVICE FRANCE | KILLIAN CHAUVIN | 1, AVENUE JEAN MOULIN, BP 63 | | | PORT DE BOUC CEDEX | | 13522 | FRANCE |

In re Toisa Limited, et al.
Case No. 17-10184 (SCC)

Page 221 of 226

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILHELMSEN SHIPS SERVICE(GIBRALTAR) LTD | DUTY OPERATOR | SUITE 3 / 2 WATERPORT PLACE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| Wilhelmsen Ships Service(S) Pte Ltd Sing | | 186 Pandan Loop | | | | | 128376 | Singapore |
| WILHELMSEN SHIPS SEVRICE CANARIAS SAU | CARLOS BETANCOR | LAS PALMAS DE G.C | | | CANARY ISLANDS | | 01134 | SPAIN |
| Wilhelmsen/Barwil Egytrans Shipping Agen | | 9, DR. HUSSEIN HASSAB STREET | EL ZAAHER BUILDING 2 | | ALEXANDRIA | | | EGYPT |
| William Killen | Mike Wilson | c/o Bridge McFarland | Suite 1, Marina Court | Castle Street | Hull, East Yorks | | HU1 1TJ | United Kingdom |
| WILLIAM SPENCE | | C / O BRIDGE MACFARLAND | SUITE 1, MARINA COURT | CASTLE STREET | HULL | | HU1 1TJ | UNITED KINGDOM |
| Willie Charles Sanders, Jr | T.R.C.I. No. 5425022 | 82911 Beach Access Rd | | | Umatilla | OR | 97882-9419 | |
| WILLS RIDLEY LTD | | UNIT 1 KERNICK BUSINESS PARK | ANNEAR ROAD | | | | TR10 9EW | GREAT BRITAIN |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA | | AVENIDA PRESIDENTE VARGAS | 392 | SUPL AVN RIO BRANCO 52 E RUA T | RIO DE JANEIRO | | 20071--000 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA | | RUA ANCHIETA | 4 | | RIO DE JANEIRO | | 22010--070 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA | WINDSOR ADM.DE HOTEIS E SERV.LTDA | AVENIDA PRESIDENTE VARGAS | 392 | SUPL AVN RIO BRANCO 52 E RUA T CENTRO | RIO DE JANEIRO | | 20071--000 | BRAZIL |
| WINDWARD SHIPPING (PTY) LTD | | 27 RIDGE ROAD, LA LUCIA 4051 | P.O. BOX 2684 | | | | | SOUTH AFRICA |
| WINNER INDUSTRIA DE DESCARTAVEIS LTDA | | RUA MACAUBA | LT 01 | | BRASILIA | | 71928--180 | BRAZIL |
| WINNERS SHIPMANAGEMENT & AGENCY SERVICES PTE LTD | DUTY OPERATOR | NO. 40, KIAN TECK ROAD | | | SINGAPORE | | 628783 | SINGAPORE |
| WISKA HOPPMANN AND MUSLOW GMBH | DUTY OPERATOR | KISDORFER WEG 28 | | | KALTENKIRCHEN | | 24568 | GERMANY |
| WISKA UK LTD | | UNIT 7 ST. COLUMB MJ BUSINESS | ST COLUMB MAJOR | | | | TR9 6SX | GREAT BRITAIN |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WM IMPORTACAO E EXP. ASSESSORIA ADUANEIRA LTDA | | RUA BORIS, 197 SALA 209 | | | FORTALEZA | | 60060--190 | BRAZIL |
| WOLF SAFETY LAMP CO LTD | | SAXON ROAD WORKS | SHEFFIELD | | | | S8 0YA | UNITED KINGDOM |
| WOLSELEY UK LTD | | UNIT 24 STANDARD WAY | FAREHAM INDUSTRIAL PARK | | | | PO16 8XJ | UNITED KINGDOM |
| WOODSONS OF ABERDEEN LTD | | GOVAL HOUSE | DYCE | | | | AB21 0HT | UNITED KINGDOM |
| WOO-YOUNG BYUN | | 509-802 DAECHUN-RO 103-29 | HAEUNDAE-GU | | | | | KOREA |
| WORLD FUEL SERVICES EUROPE LTD | | 238A THOMSON ROAD | 17-03 NOVENA SQUARE TOWER A | | | | 307684 | SINGAPORE |
| WORLD SHIP SUPPLY | | 1485 EAST SAM HOUSTON PKWY | SOUTH, SUITE 100 | | PASADENA | TX | 77503 | |
| WORLD SHIP SUPPLY | | 300 PLAUCHE ST | | | NEW ORLEANS | LA | 70123-4129 | |
| WORLD SHIP SUPPLY INC (NEW ORL) | | 300 PLAUCHE STREET | | | NEW ORLEANS | LA | 70123 | |
| WORLD SHIP SUPPLY SOUTHEAST LL | | 5415 LONGLEAF STREET | | | JACKSONVILLE | FL | 32209 | |
| WORLD SUPPLY COMERCIO LTDA - EPP | | RUA EXPEDICIONARIO MIGUEL MAROTTI CABRAL | 110 | | MACAE | | 27945--270 | BRAZIL |
| WORLDFUEL SERVICES | MR MARINOS ARGIROUDIS | LEOF. POSEIDONOS 60 | | | GLYFADA | | 16675 | GREECE |
| WORLDWIDE CORROSION SERVICES | MRS DIMITRIOY | REAS 8 | | | GLYFADA | | 16675 | GREECE |
| WOSHIP MARITIME LTD | ALBA SANCHEZ | EDIFICIO TERSACO, 3RD FLOOR,MUELLE PRINCIPE DE ESPANA | | | BARCELONA | | 08039 | SPAIN |
| Woship Maritime Ltd, Spain | | EDIFICIO TERSACO | 3RD FLOOR | MUELLE PRINCIPE DE ESPANA | BARCELONA | | 08039 | SPAIN |
| WR SHEAVE GAUGES LTD | | 21074 PENNY LANE | MAPLE RIDGE | | | | V2X 8Z2 | CANADA |
| WRIGHTWAY TRAINING LTD | | 28 SALTWICK AVENUE | NEWCASTLE UPON TYNE | | | | NE13 9AW | GREAT BRITAIN |
| Wrist Europe | | 1124, Avenue des Eaux Blanches | | | MARSEILLE | | 34200 Sete | France |
| WRIST EUROPE (AALBORG) | | STIGSBORGVEJ 60 | P.O. BOX 215 | | | | | DENMARK |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIST EUROPE (MMARSEILLE) SAS | MRS HELLE CUAZ | Z.I. EAUX BLANCHES, 1124, AVENUE DES EAUX BLANCHES | | | SETE | | 34200 | FRANCE |
| WRIST EUROPE (ROTTERDAM) B.V. | | BUTAANWEG 5A, HAVEN 3005 | NL-3196 KC VONDELINGENPLAAT RT | | | | | NETHERLANDS |
| WRIST EUROPE INTERSHIP S.L ALG | | AVD. LA UNION 8-10 | POL.IND.CORTIJO REAL | | | | 11207 | SPAIN |
| WRIST FAR EAST (SINGAPORE) PTE | | NO 24 TUAS WEST ROAD | SINGAPORE | | | | 638381 | SINGAPORE |
| Wrist Middle East | | Industrial Area No. 11,Street No. 8 | P.O. Box 6846 | | Sharjah | | | United Arab Emirates |
| WRIST MIDDLE EAST (U.A.E.) L.L.C. | MR JORGENSEN | INDUSTRIAL AREA NO. 11,STREET NO. 8 | P.O. BOX 6846 | | SHARJAH | | 06846 | UNITED ARAB EMIRATES |
| WRIST MIDDLE EAST (UAE) LLC | | PO BOX 6846 | SHARJAH | | | | | UNITED ARAB EMIRATES |
| WRIST USA (HOUSTON) | KHANH-LINH | 300 PLAUCHE STREET, JEFFERSON | | | HOUSTON | LA | 70123 | |
| WRIST USA (HOUSTON) INC | | 1465 EAST SAM HOUSTON PWAY STH | SUITE 150 | | PASADENA | TX | 77503 | |
| WRIST-KOOYMAN SHIP SUPPLY B.V. | | COLUMBUSSTRAAT 2-10 | ALBRANDSWAARD | | | | NL-3165 AD | NETHERLANDS |
| WRO MENDES ME | | RUA LAUDELINO BUENO LAMBERT | 60 | | VARGEM | | 12935--000 | BRAZIL |
| WS COM.E PREST.SERV EM EQUIP INDUST. | | R. ANGELO SANITIN | 50 | SALA 01 | CAMPINAS | | 13088844 | BRAZIL |
| WS.S. DOS SANTOS INSTRUMENTOS DE MEDICAO - ME | | R SEN CARLOS TEXEIRA DE CARVALHO | 661 | | SAO PAULO | | 1535010 | BRAZIL |
| Wsk International Sp. Z.O.O. | | ul.Krakowska 23A | | | Skawina | | 32-050 | Poland |
| WTN ELECTRONICS LTD | DUTY OPERATOR | 16920 28TH AVE N | | | MINNEAPOLIS | MN | 55447 | |
| Wuhan Marine Machinery Plant Co., Ltd | | No.9 Wudong Qingshan | | | Wuhan Hubei | | 430084 | China |
| X. Georgoulh & Sia Oe | | AFRODITIS 61 | ELLINIKO | | ATHENS | | 175 61 | GREECE |
| Xeiladakis Pan. Georgios (Ifestos) | | LEOF.VARIS-KOROPIOU 85 | | | Vari | | 16672 | Greece |
| XHD COMERCIO, IMPORTACAO E EXPORTACAO LTDA | | RUA PASTOR DANIEL DE CARVALHO | 54 | LJ A | CARAPEBUS | | 27998--000 | BRAZIL |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X-OFFICE SUPPLIES DISTRIB. E SERV. DE INFO. LTDA | X-OFFICE SUPPLIES DIST.E SERV.DE INFO. LTDA | AV RUI BARBOSA | 2069 | LOJA A-4 | MACAE | | 27915011 | BRAZIL |
| Xrhstos P. Koyrtidhs | | SPARTIS 111 | | | PIRAEUS | | 18546 | Greece |
| YARL HYDRACENTRE LTD | | SOWERBY WOOD INDUSTRIAL ESTATE | BARROW-IN-FURNESS | | | | LA14 4RF | UNITED KINGDOM |
| Ydor Abee | | METHONIS 15 | | | Piraeus | | 18545 | Greece |
| YDOR ABEE | MRS TSIMORI | METHONIS 15 | | | PIRAEUS | | 18545 | GREECE |
| Ydor Abee | Tsimori Dora | Methonis 15 | | | Piraeus | | 18545 | Greece |
| Yikang Marine Services Co Ltd | | 141-156 NAMHANG DONG | | | Pusan | | | South Korea |
| YIKANG MARINE SERVICES CO LTD | MR AN. SUNG | 141-156, 3 KA, NAMHANG-DONG,YOUNGDO-GU | | | PUSAN | | 14157 | SOUTH KOREA |
| Yioi Andrea Daktylidh O.E. | | G.PAPANDREOU 17 | | | AGIOS IOANNIS RENTIS | | 18233 | Greece |
| ZEBEC MARINE CONSULTS & SERVS | | 411-414 4TH FLR RAIKAR CHAMBER | OPP. NEEL KANTH COMPLEX | | | | 400 088 | INDIA |
| ZEMAX LOG SOLUCOES MARITIMAS S.A | | RUA AFONSO SARLO | 320 | | VITORIA | | 29050--790 | BRAZIL |
| ZEN INTERNET LTD | | SANDBROOK PARK | SANDBROOK WAY | | | | OL11 1RY | UNITED KINGDOM |
| ZENITEL NORWAY ASA | | SANDAKERVEIEN 24C | PO BOX4498 NYDALEN NO 0403 | | | | | NORWAY |
| ZENITEL UK LTD | | 3 BAIRD CLOSE | MAXWELL WAY | | | | RH10 2XE | UNITED KINGDOM |
| Zervoudakis Naftiliaka Efodia Ae | | MILOU 31 | | | Piraeus | | 18545 | Greece |
| ZERVOUDAKIS NAFTILIAKA EFODIA AE | MR ZERVOUDAKIS | MILOU 31 | | | PIRAEUS | | 18545 | GREECE |
| Zeus Marine Ship Supplier Co. | | Suleymaniye Mah. Kanatli Cad. | | | ISKEDERUN | | | Turkey |
| ZHANGJIAGANG FAREAST INTERNATIONAL SHIPPING AGENCY CO LTD. | MR LI NING | 6TH,FLOOR,KOUAN MANSION,CHANGJIANG ROAD(M), GANGQU | | | ZHANGJIAGANG CITY | | 456742 | CHINA |
| ZHANJIANG PACIFIC INTERNATIONAL SHIPPING AGENCY LTD | MR J. HAO | ZHANJIANG PORT, CHINA | | | ZHANJIANG | | 72009 | CHINA |

Exhibit C
Creditor Matrix
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHENGMAO (SHANGHAI) MARINE EQUIPM.EXPORT IMPORT | XU JIANZE | 77 E SHAN RD., PUDONG | | | SHANGHAI | | 201206 | CHINA |
| ZHENJIANG SAIERNICO ELECTR CO.,LTD | DUTY OPERATOR | CHINA, JIANGSU SHENG, ZHENJIANG SHI | | | JINGKOU | | 212000 | CHINA |
| Zodiac Group Monaco | Villa Saint Jean | 3 Ruelle Saint Jean | | | | | MC98000 | Monaco |
| Zodiac Maritime Limited | | 5th Floor Portman House | 2 Portman Street | | London | | W1H 6DU | United Kingdom |
| Zolfo Cooper LLC | Jonathan Mitchell | 1114 Avenue of the Americas | 41st Floor | | New York | NY | 10036 | |